1  David R. Medlin      (SBN 77417)
   G. Bradley Hargrave   (SBN 173911)
2  Joshua A. Rosenthal   (SBN 190284)
   MEDLIN & HARGRAVE
3  A Professional Corporation
   One Kaiser Plaza, Suite 1305
4  Oakland, CA  94612
   Telephone:    (510) 832-2900
5  Facsimile:    (510) 832-2945
   E-mail:      jrosenthal@mhlawcorp.com
6
   Attorneys for Defendants
7

8                    UNITED STATES DISTRICT COURT

9                  NORTHERN DISTRICT OF CALIFORNIA

10 James W. Bowman, Jr. and Pacific Real Estate      Case No.: C 07 3140 SI
   Management Company, Inc., a Washington
11 Corporation,

12                Plaintiffs,                         DECLARATION OF PATRICIA MITCHELL
                 vs.                                  IN SUPPORT OF OPPOSITION TO MOTION
13                                                    FOR SUMMARY ADJUDICATION
   CMG Mortgage Inc., a California Corporation;
14 CMG Mortgage, Inc., d/b/a Pacific Guarantee       Date:    July 25, 2008
   Mortgage, CMG Mortgage Services, Inc., a         Time:    9:00 a.m.
15 California Corporation, CMG Mortgage Services,    Dept:    Courtroom 10
   Inc. d/b/a Pacific Guarantee Mortgage,            Judge:  Honorable Susan Illston
16
                 Defendants.                         File date: June 14, 2007
17 _____/       Trial date: August 25, 2008

18 CMG Mortgage Inc., a California Corporation

19                Counter-Claimant,

20
                 vs.
21
   James W. Bowman, Jr., an individual,
22

23                Cross-Defendant.
   _____/
24

   **DECLARATION OF PATRICIA MITCHELL**
25

26        I, Patricia Mitchell, declare:

27        1.       I am an accounting associate for CMG Mortgage, Inc.  I have held this job since in or

28 about July of 2003 as a temporary employee and then starting as a full time CMG employee in or

                                        1

1    about March of 2004.  My job duties include providing accounting services for CMG's branches,

2    which includes gathering the expense and revenue information of the branches, inputting them into

3    CMG's accounting software, sending the various accounting reconciliations to the branch offices,

4    sending check requests for distributions to the branches and payroll and communicating with the

5    branch offices regarding issue and questions related to the branch accounting.  I have personal

6    knowledge of the accountings related to the Vancouver and Federal Way, Washington branches

7    related to James Bowman and PREMCO, Inc.

8          2.      Each month during the parties' relationship CMG provided plaintiffs with a

9    Statement of Operations and Income Statement.  These Statements would set forth the Gross Income

10   of Bowman's Branches (Federal Way and Vancouver) and some of the Expenses.  Specifically, the

11   payroll costs and administrative expenses would be set forth on the Statements to arrive at a number

12   referred to by the parties as Net Income.  The Net Income was the total cash on hand which was

13   available for distribution.  At Bowman's option, this Net Income, i.e., this cash on hand, was

14   available to be used to pay PREMCO for Facilities or, if Bowman preferred, the Net Income (cash

15   on hand) could be distributed entirely to Bowman as Net Profits.

16         3.      Beginning in October of 2005, I understand that Bowman directed that the Net

17   Income be paid first to PREMCO.  Accordingly, in November of 2005, to the extent of Net Income

18   (i.e., to the extent of cash on hand), an amount equal to 125% of the Expense Voucher submitted that

19   month by PREMCO, was paid to PREMCO for Facilities.  This payment to PREMCO was an

20   Expense, payment of which reduced Net Profits by such amount.

21         4.      From and after October of 2005, at Bowman's direction, I was instructed to

22   first use the Net Income from Bowman's branches to pay PREMCO up to 125% of the Expense

23   Voucher it had submitted.  Many months, the Net Income was not sufficient to pay 125% of the

24   Expense Voucher.  Accordingly, in those months, all Net Income (i.e., all available cash on hand)

25   was paid to PREMCO.  Any remaining amounts on the Expense Voucher were carried forward into

26   the next month.  Occasionally, in a good month, the Net Income was sufficient to pay 125% of the

27   accumulated Expense Vouchers to PREMCO, with money left over.  This, of course, meant that

28

2

1  there were Net Profits that month.  Accordingly, in those months, the Net Profit was then paid to

2  Bowman.  So, for example, in June of 2006, at Bowman's direction, $37,662.08 (Facilities

3  Reimbursement of $22,964.16 for branch 455 plus Facilities Reimbursement of $14,697.92) was

4  paid to PREMCO for Facilities, i.e., 125% of the accumulated Expense Vouchers (which includes

5  expenses rolled over from the previous month) to that date (the check paid for the facilities is CMG

6  1958, in Exhibit 19.), leaving remaining cash on hand (i.e., Net Profit) of $9,256.11, which Net

7  Profit was paid to Bowman (listed on CMG 2020 of Exhibit 16).  This total amount of $46,918.19

8  was the total amount of net income available for distribution in May of 2006.   This number was

9  reached by adding the Year To Date Net Income from branches 455 and 457 Income Statement for

10  May of 2006 ($22,964.16 for branch 455 plus $23,954.03 for branch 457).  The income available for

11  distribution in May of 2006 goes to pay the Facilities for May.  However, the check is paid in June

12  of 2006, so it is reflected as a payment on the June 2006 income statement.  A true and correct copy

13  of the May 2006 & June 2006, the Income Statements for branches 455 and 457 are attached hereto

14  and marked as Exhibit 16, collectively.

15        5.      Attached hereto and marked as Exhibit 18 is a spreadsheet I prepared based on

16  documents provided in this litigation.  It is based on the statement of operations and tracks, by

17  month, the money distributed as net profits and the distributed as facilities reimbursement.  A total

18  of $677,009.25 was distributed to Bowman as Net Profits, and an additional total of $459,156.83

19  was distributed to PREMCO as Facilities.   Attached as Exhibit 19, are true and correct copies of all

20  facilities reimbursement checks and all Expense Vouchers submitted by PREMCO.  This indicates

21  that most of the net profits that were distributed occurred prior to November of 2005, when

22  PREMCO started receiving facilities expense reimbursement.

23        6.      As an example of how to read an Income Statement (a copy of which for March of

24  2006 is attached hereto as Exhibit 20,) in the March, 2006 accounting the revenue was $64,407.30.

25  The costs of sales was $30,155.76.  The revenue less the costs of sales was $34,251.54 - this was

26  considered the gross profit.  The expenses of $10,199.88 were then subtracted from the gross profit

27  for the net income available for distribution of $24,051.66.  PREMCO submitted a facilities

28

3

1  reimbursement voucher for expenses of $16,823.56. I then multiplied that amount by 125% for

2  $21,029.45. I then added the unreimbursed expenses from the previous month of $7,765.25 for a

3  total net facilities expenses of $28,794.70. The net income available for distribution was less than

4  the net facilities expenses. Thus, CMG distributed $24,051.66 in facilities reimbursement and rolled

5  $4,7430.04 over to April of 2006. This is how it worked every month.  It also indicates that

6  PREMCO was reimbursed the submitted expenses multiplied by 125% plus the expenses (if any)

7  rolled over from the previous month but only up to the amount of the net income available in that

8  month.

9       7.     Attached hereto and marked as Exhibits 21 and 22, are the final Income Statements

10 for plaintiffs' branches from January 2007 to April 2007. They indicate that there were additional

11 expenses, which were deducted from net income.  By looking at figure in the Year To Date Column

12 and the Net Income row on each month's statement, you can see how the Net Income went down in

13 each month.  Subsequent to April, 2007, there were no other expenses listed in the accounting.

14 Thus, the net income available for distribution, not taking into account any loan repurchase

15 expenses, is $6,179.45 for branch 457 and $9,066.06 for branch 455 for a total of $15,245.41.

16      8.     I have reviewed Bowman's payroll records and while employed by CMG, Bowman

17 was paid $134,945.25 in loan commission wages in 2004, $101,600.85 in 2005 and $60,216.63 in

18 2006.

19      I declare under penalty of perjury under the laws of the United States that the foregoing is

20 true and correct, and if sworn as a witness, I could and would testify competently thereto.

21      Executed at Oakland, California, on July 7, 2008.

22

23

24                                          Patricia Mitchell

25 _____

26

27

28
                                    4

# EXHIBIT 16

Income Statement
For Period 5 Ending 5/31/2006
PGM, Federal Way, WA (455)

**CMG Mortgage, Inc. (CMG)**

| | Period to Date | % of Revenue | Year to Date | % of Revenue |
|---|---:|---:|---:|---:|
| **Revenue** | | | | |
| Brokered Origination Fees: 455 | 32,524.81 | 49.07 | 133,114.92 | 52.35 |
| Banked Origination: 455 | 26,757.63 | 40.37 | 95,567.89 | 37.59 |
| Incentives: 455 | 2,584.38 | 3.90 | 6,344.58 | 2.50 |
| Processing Fees: 455 | 4,410.00 | 6.65 | 18,785.00 | 7.39 |
| Admin/Marketing Fees: 455 | 0.00 | 0.00 | 450.00 | 0.18 |
| Total Revenue: | 66,276.82 | 100.00 | 254,262.39 | 100.00 |
| **Cost of Sales** | | | | |
| Appraisal Fees: 455 | -200.00 | -0.30 | 475.00 | 0.19 |
| Credit Reports: 455 | -680.20 | -1.03 | -1,130.23 | -0.44 |
| Administration: 455 | 2,275.00 | 3.43 | 9,550.00 | 3.76 |
| Refunds: 455 | 0.00 | 0.00 | 36.83 | 0.01 |
| Other: 455 | -2,266.36 | -3.42 | -7,951.36 | -3.13 |
| Commissions: 455 | 29,437.62 | 44.42 | 115,780.47 | 45.54 |
| Management Fees: 455 | 1,626.24 | 2.45 | 6,655.75 | 2.62 |
| Total Cost of Sales: | 30,192.30 | 45.55 | 123,416.46 | 48.54 |
| Gross Profit: | 36,084.52 | 54.45 | 130,845.93 | 51.46 |
| **Expenses** | | | | |
| **Personnel** | | | | |
| Salaries: 455 | 4,983.00 | 7.52 | 19,304.00 | 7.59 |
| Bonus: 455 | 500.00 | 0.75 | 4,958.30 | 1.95 |
| Employer Tax: 455 | 2,836.78 | 4.28 | 14,573.79 | 5.73 |
| Employee Benefits: 455 | 1,322.76 | 2.00 | 4,974.94 | 1.96 |
| Employer 401K: 455 | 417.48 | 0.63 | 3,050.55 | 1.20 |
| Workers Comp Insurance: 455 | 246.86 | 0.37 | 1,250.30 | 0.49 |
| Total Personnel: | 10,306.88 | 15.55 | 48,111.88 | 18.92 |
| **Occupancy** | | | | |
| Storage: 455 | 7.50 | 0.01 | 47.50 | 0.02 |
| Total Occupancy: | 7.50 | 0.01 | 47.50 | 0.02 |
| **General & Administrative** | | | | |
| Taxes | 0.00 | 0.00 | 1,728.19 | 0.68 |
| Total General & Administrative: | 0.00 | 0.00 | 1,728.19 | 0.68 |
| **Office Supplies & Services** | | | | |
| UPS & FedEx: 455 | 15.60 | 0.02 | 61.20 | 0.02 |
| Transbox: 455 | 0.00 | 0.00 | 137.65 | 0.05 |
| Total Office Supplies & Services: | 15.60 | 0.02 | 198.85 | 0.08 |
| **Professional & Outside Service** | | | | |
| Background Checks:455 | 40.00 | 0.06 | 153.00 | 0.06 |
| Total Professional & Outside Service: | 40.00 | 0.06 | 153.00 | 0.06 |
| **Insurance & Bonds** | | | | |
| Insurance | 110.00 | 0.17 | 480.00 | 0.19 |
| Total Insurance & Bonds: | 110.00 | 0.17 | 480.00 | 0.19 |
| **Interest & Other Expense** | | | | |
| Refunds: 455 | 0.00 | 0.00 | 2,812.00 | 1.11 |
| Total Interest & Other Expense: | 0.00 | 0.00 | 2,812.00 | 1.11 |

CMG002154

Income Statement
For Period 5 Ending 5/31/2006
PGM, Federal Way, WA (455)

CMG Mortgage, Inc. (CMG)

| | Period to Date | % of Revenue | Year to Date | % of Revenue |
|---|---|---|---|---|
| Total Expenses: | 10,479.98 | 15.81 | 53,531.42 | 21.05 |
| Net Income from Operations: | 25,604.54 | 38.63 | 77,314.51 | 30.41 |
| Other Income and Expense | | | | |
| PY Carry Forward: 455 | 0.00 | 0.00 | 57,599.75 | 22.65 |
| Manager Distribution: 455 | -10,078.81 | -15.21 | -20,845.41 | -8.20 |
| Reserves: 455 | 10,078.81 | 15.21 | -18,525.39 | -7.29 |
| Facilities:455 | 0.00 | 0.00 | -72,579.30 | -28.55 |
| Total Other Income and Expense: | 0.00 | 0.00 | -54,350.35 | -21.38 |
| Earnings before Income Tax: | 25,604.54 | 38.63 | 22,964.16 | 9.03 |
| Net Income (Loss): | 25,604.54 | 38.63 | 22,964.16 | 9.03 |

CMG002155

Income Statement
For Period 5 Ending 5/31/2006
457 - Pacific Trust Lending Vancover WA

CMG Mortgage, Inc. (CMG)

| | Period to Date | % of Revenue | Year to Date | % of Revenue |
|---|---|---|---|---|
| **Revenue** | | | | |
| Brokered Origination Fees: 457 | 46,900.78 | 78.74 | 210,088.13 | 69.81 |
| Banked Origination: 457 | 7,515.25 | 12.62 | 61,140.28 | 20.32 |
| Incentives: 457 | 461.69 | 0.78 | 2,981.38 | 0.99 |
| Processing Fees: 457 | 4,690.00 | 7.87 | 21,355.00 | 7.10 |
| Admin/Marketing Fees: 457 | 0.00 | 0.00 | 5,382.00 | 1.79 |
| Total Revenue: | 59,567.72 | 100.00 | 300,946.79 | 100.00 |
| **Cost of Sales** | | | | |
| Appraisal Fees: 457 | -400.00 | -0.67 | 500.00 | 0.17 |
| Credit Reports: 457 | -46.31 | -0.08 | -148.65 | -0.05 |
| Administration: 457 | 1,950.00 | 3.27 | 9,400.00 | 3.12 |
| Refunds: 457 | 0.00 | 0.00 | 1,950.00 | 0.65 |
| Other: 457 | -13,562.22 | -22.77 | -34,783.39 | -11.56 |
| Commissions: 457 | 30,786.39 | 51.68 | 146,044.14 | 48.53 |
| Management Fees: 457 | 2,345.04 | 3.94 | 10,504.41 | 3.49 |
| Total Cost of Sales: | 21,072.90 | 35.38 | 133,466.51 | 44.35 |
| Gross Profit: | 38,494.82 | 64.62 | 167,480.28 | 55.65 |
| **Expenses** | | | | |
| Personnel | | | | |
| Salaries: 457 | 3,631.68 | 6.10 | 18,835.58 | 6.26 |
| Bonus: 457 | 4,858.00 | 8.16 | 14,548.54 | 4.83 |
| Employer Tax: 457 | 2,026.53 | 3.40 | 12,373.77 | 4.11 |
| Employee Benefits: 457 | 3,669.43 | 6.16 | 10,551.89 | 3.51 |
| Employer 401K: 457 | 42.25 | 0.07 | 1,057.89 | 0.35 |
| Workers Comp Insurance: 457 | 209.15 | 0.35 | 1,197.82 | 0.40 |
| Total Personnel: | 14,437.04 | 24.24 | 58,565.49 | 19.46 |
| Occupancy | | | | |
| Storage: 457 | 13.75 | 0.02 | 62.50 | 0.02 |
| Total Occupancy: | 13.75 | 0.02 | 62.50 | 0.02 |
| General & Administrative | | | | |
| Taxes | 0.00 | 0.00 | 1,945.69 | 0.65 |
| Total General & Administrative: | 0.00 | 0.00 | 1,945.69 | 0.65 |
| Office Supplies & Services | | | | |
| Transbox: 457 | 0.00 | 0.00 | 427.97 | 0.14 |
| Other Couriers: 457 | -10.00 | -0.02 | -10.00 | 0.00 |
| Total Office Supplies & Services: | -10.00 | -0.02 | 417.97 | 0.14 |
| Professional & Outside Service | | | | |
| Background Checks:457 | 0.00 | 0.00 | 153.00 | 0.05 |
| Total Professional & Outside Service: | 0.00 | 0.00 | 153.00 | 0.05 |
| Insurance & Bonds | | | | |
| Insurance & Bonds: 457 | 100.00 | 0.17 | 500.00 | 0.17 |
| Total Insurance & Bonds: | 100.00 | 0.17 | 500.00 | 0.17 |
| Total Expenses: | 14,540.79 | 24.41 | 61,644.65 | 20.48 |
| Net Income from Operations: | 23,954.03 | 40.21 | 105,835.63 | 35.17 |

Run Date: 9/6/2007  4:52:28PM
G/L Date: 9/6/2007

Page: 1

CMG002017

Income Statement
For Period 5 Ending 5/31/2006
457 - Pacific Trust Lending Vancover WA

CMG Mortgage, Inc. (CMG)

| | Period to Date | % of Revenue | Year to Date | % of Revenue |
|---|---|---|---|---|
| Other Income and Expense | | | | |
| PY Carry Forward: 457 | 0.00 | 0.00 | 40,743.95 | 13.54 |
| Manager Distribution: 457 | -7,891.16 | -13.25 | -22,294.92 | -7.41 |
| Reserves: 457 | 7,891.16 | 13.25 | -21,156.85 | -7.03 |
| Facilities:457 | -21,565.81 | -36.20 | -79,173.78 | -26.31 |
| Total Other Income and Expense: | -21,565.81 | -36.20 | -81,881.60 | -27.21 |
| Earnings before Income Tax: | 2,388.22 | 4.01 | 23,954.03 | 7.96 |
| Net Income (Loss): | 2,388.22 | 4.01 | 23,954.03 | 7.96 |

CMG002018

Income Statement
**For Period 6 Ending 6/30/2006**
**PGM, Federal Way, WA (455)**

CMG Mortgage, Inc. (CMG)

| | Period to Date | % of Revenue | Year to Date | % of Revenue |
|---|---|---|---|---|
| **Revenue** | | | | |
| Brokered Origination Fees: 455 | 42,867.28 | 81.91 | 175,982.20 | 57.40 |
| Banked Origination: 455 | 3,816.00 | 7.29 | 99,383.89 | 32.42 |
| Incentives: 455 | 212.00 | 0.41 | 6,556.58 | 2.14 |
| Processing Fees: 455 | 5,429.15 | 10.37 | 24,214.15 | 7.90 |
| Admin/Marketing Fees: 455 | 10.00 | 0.02 | 460.00 | 0.15 |
| **Total Revenue:** | 52,334.43 | 100.00 | 306,596.82 | 100.00 |
| **Cost of Sales** | | | | |
| Appraisal Fees: 455 | 475.00 | 0.91 | 950.00 | 0.31 |
| Credit Reports: 455 | -16.39 | -0.03 | --1,146.62 | -0.37 |
| Administration: 455 | 1,950.00 | 3.73 | 11,500.00 | 3.75 |
| Refunds: 455 | 0.00 | 0.00 | 36.83 | 0.01 |
| Other: 455 | -2,700.00 | -5.16 | -10,651.36 | -3.47 |
| Commissions: 455 | 23,347.90 | 44.61 | 139,128.37 | 45.38 |
| Management Fees: 455 | 2,143.36 | 4.10 | 8,799.11 | 2.87 |
| **Total Cost of Sales:** | 25,199.87 | 48.15 | 148,616.33 | 48.47 |
| **Gross Profit:** | 27,134.56 | 51.85 | 157,980.49 | 51.53 |
| **Expenses** | | | | |
| **Personnel** | | | | |
| Salaries: 455 | 7,992.00 | 15.27 | 27,296.00 | 8.90 |
| Bonus: 455 | 700.00 | 1.34 | 5,658.30 | 1.85 |
| Employer Tax: 455 | 2,527.08 | 4.83 | 17,100.87 | 5.58 |
| Employee Benefits: 455 | 796.19 | 1.52 | 5,771.13 | 1.88 |
| Employer 401K: 455 | 1,090.64 | 2.08 | 4,141.19 | 1.35 |
| Workers Comp Insurance: 455 | 224.52 | 0.43 | 1,474.82 | 0.48 |
| **Total Personnel:** | 13,330.43 | 25.47 | 61,442.31 | 20.04 |
| **Occupancy** | | | | |
| Storage: 455 | 13.75 | 0.03 | 61.25 | 0.02 |
| **Total Occupancy:** | 13.75 | 0.03 | 61.25 | 0.02 |
| **General & Administrative** | | | | |
| Taxes | 0.00 | 0.00 | 1,728.19 | 0.56 |
| **Total General & Administrative:** | 0.00 | 0.00 | 1,728.19 | 0.56 |
| **Office Supplies & Services** | | | | |
| UPS & FedEx: 455 | 7.96 | 0.02 | 69.16 | 0.02 |
| Transbox: 455 | 0.00 | 0.00 | 137.65 | 0.04 |
| **Total Office Supplies & Services:** | 7.96 | 0.02 | 206.81 | 0.07 |
| **Professional & Outside Service** | | | | |
| Background Checks:455 | 0.00 | 0.00 | 153.00 | 0.05 |
| **Total Professional & Outside Service:** | 0.00 | 0.00 | 153.00 | 0.05 |
| **Insurance & Bonds** | | | | |
| Insurance | 100.00 | 0.19 | 580.00 | 0.19 |
| **Total Insurance & Bonds:** | 100.00 | 0.19 | 580.00 | 0.19 |
| **Interest & Other Expense** | | | | |
| Refunds: 455 | 0.00 | 0.00 | 2,812.00 | 0.92 |
| **Total Interest & Other Expense:** | 0.00 | 0.00 | 2,812.00 | 0.92 |

Run Date: 9/6/2007  4:52:50PM

Page: 1

G/L Date: 9/6/2007

CMG002156

**Income Statement**
**For Period 6 Ending 6/30/2006**
**PGM, Federal Way, WA (455)**

CMG Mortgage, Inc. (CMG)

|  | Period to Date | % of Revenue | Year to Date | % of Revenue |
|---|---|---|---|---|
| **Total Expenses:** | 13,452.14 | 25.70 | 66,983.56 | 21.85 |
| **Net Income from Operations:** | 13,682.42 | 26.14 | 90,996.93 | 29.68 |
| Other Income and Expense |  |  |  |  |
| PY Carry Forward: 455 | 0.00 | 0.00 | 57,599.75 | 18.79 |
| Manager Distribution: 455 | 0.00 | 0.00 | -20,845.41 | -6.80 |
| Reserves: 455 | 0.00 | 0.00 | -18,525.39 | -6.04 |
| Facilities:455 | -22,964.16 | -43.88 | -95,543.46 | -31.16 |
| **Total Other Income and Expense:** | -22,964.16 | -43.88 | -77,314.51 | -25.22 |
| **Earnings before Income Tax:** | -9,281.74 | -17.74 | 13,682.42 | 4.46 |
| **Net Income (Loss):** | -9,281.74 | -17.74 | 13,682.42 | 4.46 |

CMG002157

## Income Statement
### For Period 6 Ending 6/30/2006
### 457 - Pacific Trust Lending Vancover WA

CMG Mortgage, Inc. (CMG)

| | Period to Date | % of Revenue | Year to Date | % of Revenue |
|---|---|---|---|---|
| **Revenue** | | | | |
| Brokered Origination Fees: 457 | 32,699.59 | 62.96 | 242,787.72 | 68.80 |
| Banked Origination: 457 | 14,107.50 | 27.16 | 75,247.78 | 21.32 |
| Incentives: 457 | 1,428.13 | 2.75 | 4,409.51 | 1.25 |
| Processing Fees: 457 | 3,705.00 | 7.13 | 25,060.00 | 7.10 |
| Admin/Marketing Fees: 457 | 0.00 | 0.00 | 5,382.00 | 1.53 |
| **Total Revenue:** | 51,940.22 | 100.00 | 352,887.01 | 100.00 |
| **Cost of Sales** | | | | |
| Appraisal Fees: 457 | 50.00 | 0.10 | 550.00 | 0.16 |
| Credit Reports: 457 | 0.00 | 0.00 | -148.65 | -0.04 |
| Administration: 457 | 1,450.00 | 2.79 | 10,850.00 | 3.07 |
| Refunds: 457 | 0.00 | 0.00 | 1,950.00 | 0.55 |
| Other: 457 | -1,510.00 | -2.91 | -36,293.39 | -10.28 |
| Commissions: 457 | 23,167.37 | 44.60 | 169,211.51 | 47.95 |
| Management Fees: 457 | 1,634.98 | 3.15 | 12,139.39 | 3.44 |
| **Total Cost of Sales:** | 24,792.35 | 47.73 | 158,258.86 | 44.85 |
| **Gross Profit:** | 27,147.87 | 52.27 | 194,628.15 | 55.15 |
| **Expenses** | | | | |
| **Personnel** | | | | |
| Salaries: 457 | 0.00 | 0.00 | 18,835.58 | 5.34 |
| Bonus: 457 | 3,258.00 | 6.27 | 17,806.54 | 5.05 |
| Employer Tax: 457 | 2,621.01 | 5.05 | 14,994.78 | 4.25 |
| Employee Benefits: 457 | 2,378.72 | 4.58 | 12,930.61 | 3.66 |
| Employer 401K: 457 | 167.78 | 0.32 | 1,225.67 | 0.35 |
| Workers Comp Insurance: 457 | 282.00 | 0.54 | 1,479.82 | 0.42 |
| **Total Personnel:** | 8,707.51 | 16.76 | 67,273.00 | 19.06 |
| **Occupancy** | | | | |
| Storage: 457 | 7.50 | 0.01 | 70.00 | 0.02 |
| **Total Occupancy:** | 7.50 | 0.01 | 70.00 | 0.02 |
| **General & Administrative** | | | | |
| Taxes | 0.00 | 0.00 | 1,945.69 | 0.55 |
| **Total General & Administrative:** | 0.00 | 0.00 | 1,945.69 | 0.55 |
| **Office Supplies & Services** | | | | |
| Transbox: 457 | 0.00 | 0.00 | 427.97 | 0.12 |
| Other Couriers: 457 | 0.00 | 0.00 | -10.00 | 0.00 |
| **Total Office Supplies & Services:** | 0.00 | 0.00 | 417.97 | 0.12 |
| **Professional & Outside Service** | | | | |
| Background Checks:457 | 159.00 | 0.31 | 312.00 | 0.09 |
| **Total Professional & Outside Service:** | 159.00 | 0.31 | 312.00 | 0.09 |
| **Insurance & Bonds** | | | | |
| Insurance & Bonds: 457 | 80.00 | 0.15 | 580.00 | 0.16 |
| **Total Insurance & Bonds:** | 80.00 | 0.15 | 580.00 | 0.16 |
| **Total Expenses:** | 8,954.01 | 17.24 | 70,598.66 | 20.01 |
| **Net Income from Operations:** | 18,193.86 | 35.03 | 124,029.49 | 35.15 |

CMG002019

Income Statement
For Period 6 Ending 6/30/2006
457 - Pacific Trust Lending Vancover WA

CMG Mortgage, Inc. (CMG)

| | Period to Date | % of Revenue | Year to Date | % of Revenue |
|---|---|---|---|---|
| Other Income and Expense | | | | |
| PY Carry Forward: 457 | 0.00 | 0.00 | 40,743.95 | 11.55 |
| Manager Distribution: 457 | -9,256.11 | -17.82 | -31,551.03 | -8.94 |
| Reserves: 457 | 0.00 | 0.00 | -21,156.85 | -6.00 |
| Facilities:457 | -14,697.92 | -28.30 | -93,871.70 | -26.60 |
| Total Other Income and Expense: | -23,954.03 | -46.12 | -105,835.63 | -29.99 |
| Earnings before Income Tax: | -5,760.17 | -11.09 | 18,193.86 | 5.16 |
| Net Income (Loss): | -5,760.17 | -11.09 | 18,193.86 | 5.16 |

CMG002020

# EXHIBIT 18

## MANAGER DISTRIBUTIONS

| 2004 Branch | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 455 | $ - | $ - | $ 13,249.86 | $ 47,760.22 | $ 37,583.41 | $ 14,726.60 | $ 23,833.66 | $ 20,201.72 | $ 24,876.88 | $ 32,398.73 | $ 6,075.70 | $ - | $ 220,678.90 |
| 457 | $ - | $ - | | | | | | | $ 4,474.94 | $ 15,917.77 | $ 6,815.01 | $ - | $ 26,902.72 |
| Total | $ - | $ - | $ 13,249.86 | $ 47,760.22 | $ 37,583.41 | $ 14,726.60 | $ 23,833.66 | $ 20,201.72 | $ 29,353.62 | $ 47,981.50 | $ 12,890.71 | $ - | $ 247,581.62 |

| 2005 Branch | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 455 | $ 6,358.01 | $ 102.75 | $ 17,059.39 | $ 9,465.12 | $ 32,273.57 | $ 33,232.06 | $ 35,212.49 | $ 39,586.28 | $ 7,896.57 | $ 823.27 | $ - | $ 10,616.83 | $ 194,486.74 |
| 457 | $ 8,046.01 | | $ 7,324.07 | $ 14,904.84 | $ 14,365.70 | $ 15,952.61 | $ 22,743.72 | $ 41,100.17 | $ 48,103.78 | $ 22,805.52 | $ - | $ - | $ 193,146.42 |
| Total | $ 14,416.02 | $ 102.76 | $ 24,383.46 | $ 24,369.96 | $ 46,639.27 | $ 49,185.27 | $ 57,956.21 | $ 80,765.45 | $ 55,760.35 | $ 23,228.79 | $ - | $ 10,616.83 | $ 387,945.16 |

| 2006 Branch | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 455 | $ 10,766.60 | $ - | $ - | | | | | | | | | | $ 10,766.60 |
| 457 | $ - | $ 14,403.78 | $ 14,403.76 | | | | | | | | | | $ 31,015.97 |
| Total | $ 10,766.60 | $ 14,403.76 | $ - | | | | | | | | | | $ 41,782.57 |

| Grand Total | $ 25,182.62 | $ 14,506.51 | $ 37,633.32 | $ 72,130.18 | $ 84,222.68 | $ 73,167.98 | $ 89,146.99 | $ 100,966.17 | $ 85,114.17 | $ 71,210.29 | $ 12,890.71 | $ 10,616.83 | $ 677,009.26 |

## FACILITIES DISTRIBUTIONS

| 2004 Branch | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 455 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 457 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Total | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

| 2005 Branch | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 455 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 12,301.11 | $ 17,646.05 | $ 29,947.16 |
| 457 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 3,220.70 | $ 24,770.90 | $ 27,991.60 |
| Total | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 15,521.81 | $ 42,416.95 | $ 57,938.76 |

| 2006 Branch | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 455 | $ 18,228.95 | $ 12,265.43 | $ 18,043.28 | $ 24,051.68 | $ - | $ 22,964.18 | $ 13,682.42 | $ 19,312.59 | $ 26,628.01 | $ 3,679.54 | $ 19,549.50 | $ 22,113.52 | $ 202,060.04 |
| 457 | $ 13,150.70 | $ 12,855.18 | $ 11,398.10 | $ 20,203.99 | $ 21,985.81 | $ 14,597.92 | $ 10,837.76 | $ - | $ 147.77 | $ 18,690.01 | $ 17,972.24 | $ 17,102.18 | $ 156,621.66 |
| Total | $ 31,379.66 | $ 25,110.61 | $ 29,441.38 | $ 44,255.66 | $ 21,985.81 | $ 37,562.08 | $ 24,520.18 | $ 19,312.59 | $ 28,775.78 | $ 22,369.55 | $ 37,521.74 | $ 39,215.70 | $ 359,130.70 |

| 2007 Branch | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 455 | $ 23,281.86 | $ - | $ - | | | | | | | | | | $ 23,281.86 |
| 457 | $ 18,805.51 | $ - | $ - | | | | | | | | | | $ 18,805.51 |
| Total | $ 42,087.37 | $ - | $ - | | | | | | | | | | $ 42,087.37 |

| Grand Total | $ 73,467.02 | $ 25,110.61 | $ 29,441.38 | $ 44,255.66 | $ 21,985.81 | $ 37,562.08 | $ 24,520.18 | $ 19,312.59 | $ 28,775.76 | $ 16,690.01 | $ 53,043.56 | $ 106,786.11 | $ 484,290.29 |

# EXHIBIT 19

CMG MORTGAGE, INC.
DBA PACIFIC GUARANTEE MORTGAGE
2740 CROW CANYON RD., SUITE 220
SAN RAMON, CA. 94583

WESTAMERICA BANK
SAN RAFAEL MAIN OFFICE 1-800-848-1088
SAN RAFAEL, CA. 94915
90-1021-1211

002672

DATE          AMOUNT

FIFTEEN THOUSAND FIVE HUNDRED TWENTY ONE DOLLARS AND 81 CENTS

11/14/05        ****15,521.81*

PAY
TO THE
ORDER     PACIFIC REAL ESTATE MGMT CO
OF        2505 SOUTH 320TH STREET
          #200
          Federal Way          WA 98003

          00-BREMC

⑆002672⑆ ⑆121140218⑆0501380257⑆

---

**CMG MORTGAGE, INC. - DBA PACIFIC GUARANTEE MORTGAGE**                                    2672

| DATE | INVOICE NO | REFERENCE: | AMOUNT | DISCOUNT | NET AMOUNT |
|------|-----------|-----------|--------|----------|-----------|
| 11/14/05 | 111505 | October Facilities | 12,301.11 | .00 | 12,301.11 |
| 11/14/05 | 111505-457 | October Facilities | 3,220.70 | .00 | 3,220.70 |

CHECK: 002672 11/14/05 PACIFIC REAL ESTATE MGMT CO          CHK TOTAL:  15,521.81

**CMG MORTGAGE, INC. - DBA GUARANTEE MORTGAGE**                                            2672

| DATE | INVOICE NO | REFERENCE: | AMOUNT | DISCOUNT | NET AMOUNT |
|------|-----------|-----------|--------|----------|-----------|
| 11/14/05 | 111505 | October Facilities | 12,301.11 | .00 | 12,301.11 |
| 11/14/05 | 111505-457 | October Facilities | 3,220.70 | .00 | 3,220.70 |

CHECK: 002672 11/14/05 PACIFIC REAL ESTATE MGMT CO          CHK TOTAL:  15,521.81

DELUXE BUSINESS FORMS  1-800-328-0304  www.deluxeforms.com

CMG001941

**Pacific Guarantee Mortgage**

**Expense Voucher**

Name/Company: Pacific Real Estate Management Co, Inc    Date: October 2005    Branch: 455

| Recurring Expenses | | | Miscellaneous | | |
|---|---|---|---|---|---|
| Vendor | Description | Amount | Vendor | Description | Amount |
| Primestar | Rent | 5,787.96 | Dell Financial | Computers | 307.50 |
| McLeod USA | Telephone | 11,022.94 | De Lage Landen | Capier Lease | 217.60 |
| Sprint | Cell Phone | 683.34 | Der West | Advertising | 18,525 |
| | Utilities - Electricity | | I.T. Source | Computer Service | 46.24 46.24 |
| | Utilities - Gas | | Minuteman Press | Printing | 169.78 |
| Crystal Springs | Utilities - Water | 60.00 | NW Real Est Mag | Advertising | 732.00 |
| PitneyBowes | Postage | 415.57 | Quickt | Telephone | 96.00 |
| Office Dept | Office Supplies | 205.61 | Shred-it | Doc destruction | 99.52 |
| | Other Couriers | | Thurgard | Storage | 122— |
| | UPS | 115.00 | Toshiba | Copier Lease | 1,150.01 |
| TransWestern A | Advertising | 900.00 | Escelon | Phone | 77.47 |
| | Marketing | | | | |
| Superior | Web Hosting | 99.00 | | | |
| First Am Credco | Credit Reports | 4,378.61 | | | |
| Amal. Chair | | 66.00 | | | |
| **Subtotal (Recurring):** $ | | 11,738.87  11,738.87 | **Subtotal (Miscellaneous):** $ | | 2,603.51 |
| | | | | | |
| | | **GRAND TOTAL** **(Subtotal Recurring & Miscellaneous):** | $ 14,342.38 | | |

**FOR ACCOUNTING USE ONLY**

| GL Code | Amount | GL Code | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Subtotal this column: $ | |

**ACCOUNTING GRAND TOTAL**

I certify that this claim was for business use only.

Signature _____ Date 11/2/05

Audited by Accounting Staff _____ Date _____

All items must have corresponding backup. Please include copies of invoices or receipts.

· Please return this form and back-up to: Patricia Mitchell

CMG Mortgage, PGM Accounting, 3160 Crow Canyon Blvd., Suite 350, San Ramon, CA 94583

CMG001942

**Pacific Guarantee Mortgage**

**Expense Voucher**

Name/Company: Pacific Real Estate Management Co, Inc

Date: October, 2005

Branch: 457

| Recurring Expenses | | | Miscellaneous | | |
|---|---|---|---|---|---|
| **Vendor** | **Description** | **Amount** | **Vendor** | **Description** | **Amount** |
| Phillips Group | Rent | 4,012.50 | Abott & Lunch | Postage Machine | 3,181.71 |
| Echelon | Telephone | 1,265.94 | Harrys Keys | Re-key office | 453.09 |
| | Cell Phone | | Pacific Office | Computer Lease | 353.26 |
| | Utilities - Electricity | | Pacific office | Toner | 183.24 |
| | Utilities - Gas | | Real Estate Book | Advertising | 500.00 |
| Sierra Springs | Utilities - Water | 31.87 | Shred-it | Document Destruction | 50.000 |
| | Postage | | Joshula | Copier Lease | 821.75 |
| Office Depot | Office Supplies | 73.428.20 | Minatogawa Mas | Business Cards | 30.69 |
| | Other Couriers | | ACT Billing Serv. | | 44.48 |
| | UPS | 205.38 | | | |
| Columbian | Advertising | 810.00 | | | |
| | Marketing | | | | |
| | Web Hosting | | | | |
| First Am Checkco | Credit Report | 325.62 | | | |
| **Subtotal (Recurring): $** | | 6,423.56  6,767.54 | **Subtotal (Miscellaneous): $** | | 5,578.33  5,498.22 |
| | **GRAND TOTAL**<br>(Subtotal Recurring & Miscellaneous): | | $ | 12,351.78  12,265.76 | |

**ACCOUNTING USE ONLY**

| GL Code | Amount | | GL Code | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| $ | | | Subtotal this column: $ | |

**ACCOUNTING GRAND TOTAL**

I certify that this claim was for business use only.

Signature _____   Date 11/2/05

Verified by Accounting Staff _____   Date _____

All items must have corresponding backup. Please include copies of invoices or receipts.

Please return this form and back-up to: Patricia Mitchell

CMG Mortgage, PGM Accounting, 3160 Crow Canyon Blvd., Suite 350, San Ramon, CA 94583

CMG001943

**CMG MORTGAGE, INC.**
DBA PACIFIC GUARANTEE MORTGAGE
8160 DROW CANYON RD., SUITE 820
SAN RAMON, CA 94588

WESTAMERICA BANK
SAN RAFAEL MAIN OFFICE 1-800-848-1088
SAN RAFAEL, CA 94915
90-4021-1211

002537

DATE    AMOUNT

FORTY TWO THOUSAND FOUR HUNDRED SIXTEEN DOLLARS AND 95 CENTS

12/13/05        ****42,416.95*

PACIFIC REAL ESTATE MGMT CO
#250
Federal Way            WA 98003

00-PREMC

⑆002537⑆ ⑆121140218⑆0901380 25⑈

**CMG MORTGAGE, INC. - DBA PACIFIC GUARANTEE MORTGAGE**                    2537

| DATE | INVOICE NO | REFERENCE: | AMOUNT | DISCOUNT | NET AMOUNT |
|------|-----------|-----------|--------|----------|-----------|
| 12/13/05 | 121505-457 | Nov Facilities Distribu | 24,770.90 | .00 | 24,770.90 |
| 12/13/05 | 17646-05 | Nov Facilities Distribu | 17,646.05 | .00 | 17,646.05 |
|  | 121505-455 |  |  |  |  |

CHECK: 002537 12/13/05 PACIFIC REAL ESTATE MGMT CO        CHK TOTAL:  42,416.95

**CMG MORTGAGE, INC. - DBA GUARANTEE MORTGAGE**                    2537

| DATE | INVOICE NO | REFERENCE: | AMOUNT | DISCOUNT | NET AMOUNT |
|------|-----------|-----------|--------|----------|-----------|
| 12/13/05 | 121505-457 | Nov Facilities Distribu | 24,770.90 | .00 | 24,770.90 |
| 12/13/05 | 17646.05 | Nov Facilities Distribu | 17,646.05 | .00 | 17,646.05 |

CHECK: 002537 12/13/05 PACIFIC REAL ESTATE MGMT CO        CHK TOTAL:  42,416.95

DELUXE BUSINESS FORMS  1-800-328-0304  www.deluxeforms.com

CMG001944

**Pacific Guarantee Mortgage**

**Expense Voucher**

Name/Company: _Pacific Real Estate Mgmt. co., Inc._

Date: _Nov. 2005_     Branch: _457_

| Recurring Expenses | | | Miscellaneous | | |
|---|---|---|---|---|---|
| Vendor | Description | Amount | Vendor | Description | Amount |
| Phillips Group | Rent | 4,012.56 | Pacific Office | | |
| Eschalon | Telephone | 1,232.56 | Automation | Computer Lease | 353.25 |
| | Cell Phone | | Shred-IT | Doc. Destruction | 50.00 |
| | Utilities - Electricity | | Toshiba | Copier Lease | 821.75 |
| | Utilities - Gas | | ACF | Bot Fax Service | 144.48 |
| Stella Springs | Utilities - Water | 24.37 | Clark Co. | Dues -2006 | 300.00 |
| | Postage | | Ben Shcalper | | |
| Office Depot | Office Supplies | 249.52 | Hector Malin | Mail Service | 122.78 |
| | Other Couriers | | Frcon Graphics | Business Cards | 1,120.00 |
| | UPS | 74.56 | Kei Bank | Credit Invest | 10.00 |
| Columbian | Advertising | 1,060.00 | | | |
| | Marketing | | | | |
| | Web Hosting | | | | |
| First Am Credco | Credit Rpt | 1,567.43 | | | |
| Columbian | Advertising | 270.20 | | | |
| Subtotal (Recurring): $ | | 8491.14 | Subtotal (Miscellaneous): $ | | 7822.27 |

GRAND TOTAL
(Subtotal Recurring & Miscellaneous): $ 11,3413.40

| | FOR ACCOUNTING USE ONLY | | | |
|---|---|---|---|---|
| GL Code | Amount | | GL Code | Amount |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| $ | | | Subtotal this column: $ | |

ACCOUNTING GRAND TOTAL:

I certify that this claim was for business use only.

Signature ____ Date ____

Audited by Accounting Staff ____ Date ____

**All items must have corresponding backup. Please include copies of invoices or receipts.**

Please return this form and back-up to: Patricia Mitchell

CMG Mortgage, PGM Accounting, 3160 Crow Canyon Blvd., Suite 350, San Ramon, CA 94583

CMG001945

Pacific Guarantee Mortgage
Expense Voucher

Name/Company: Pacific Real Estate Management Co., Inc    Date: Nov. 2005    Branch: 455

| Recurring Expenses | | | Miscellaneous | | |
|---|---|---|---|---|---|
| Vendor | Description | Amount | Vendor | Description | Amount |
| Primastar | Rent | 5,787.96 | T. | | |
| McLeod USA | Telephone | 588.94 | De Lage Landen | Copier Lease. | 217.60 |
| Sprint | Cell Phone | 200.83 | Dell Financial | Computers | 207.50 |
| | Utilities - Electricity | | NW. Real Estate | Advertising | 232.00 |
| | Utilities - Gas | | Shurgard | Storage | 122.00 |
| Crystal Springs | Utilities - Water | 16.79 | Qwest | Telephone | 10.73 |
| | Postage | 99.24 | Dex West | Advertising | 185.25 |
| Office Depot | Office Supplies | 191.79 | GMAC | Vehicle | 1,039.18 |
| | Other Couriers | | Minuteman Prs | Bus. Cards | 40.13 |
| | UPS | 130.44 | Pacific Office | Toner | 1,050.58 |
| TransWestern | Advertising | 1,827.00 | Pitney Bowes | Postage Supplies | 20.27 |
| | Marketing | | Shred It | Doc. Des. | 49.50 |
| | Web Hosting | | Calyx Software | Point | 295.00 |
| First AmMedco | Credit Reports | 360.85 | Land Safe | Closing Serv | 18.00 |
| Eschelon | Phone | 77.47 | State of Wash | Veh License | 132.75 |
| Subtotal (Recurring): $ | | 10,826.35 | Subtotal (Miscellaneous): $ | | 3,795.49 |

GRAND TOTAL
[Subtotal Recurring & Miscellaneous]:  $  14,418.84

BRANCH FUNDING USE SECTION

| GL Code | | Amount | GL Code | | Amount |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | $ | - | Subtotal this column: $ | - |

ACCOUNTING GRAND TOTAL

I certify that this claim was for business use only.

Signature _____  Date _____

Modified by Accounting Staff _____  Date _____

All items must have corresponding backup.  Please include copies of invoices or receipts.
Please return this form and back-up to: Patricia Mitchell
CMG Mortgage, PGM Accounting, 3160 Crow Canyon Blvd., Suite 350, San Ramon, CA 94583

CMG001946

CMG Mortgage, Inc.

CHECK HISTORY REPORT

CMG DECEMBER DISTRIBUTION SORTED BY CHECK NUMBER

ACTIVITY FROM: 01/12/06    TO: 01/12/06

BANK CODE:    A  Main Bank Account

| CHECK NUMBER | CHECK DATE | VENDOR NUMBER | NAME | CHECK AMOUNT |
|---|---|---|---|---|
| 002543 | 01/12/06 | 00 - ADVANTA | ADVANTAGE HOME LENDING | 11,412.92 |
| 002544 | 01/12/06 | 00 - CPR | CPR, LLC | 4,414.83 |
| 002545 | 01/12/06 | 00 - H&R | H&R MORTGAGE SERVICES INC. | 47,324.47 |
| 002546 | 01/12/06 | 00 - JENSEN | THE JENSEN GROUP, INC. | 22,094.26 |
| 002547 | 01/12/06 | 00 - KEN FRE | KEN FREED | 2,905.36 |
| 002548 | 01/12/06 | 00 - LINK | LINK HOME MORTGAGE | 36,142.22 |
| 002549 | 01/12/06 | 00 - LTAPPS | PGM LAKE TAPPS | 3,962.51 |
| 002550 | 01/12/06 | 00 - METRO | METROPOLITAN MORTGAGE LLC | 44,729.60 |
| 002551 | 01/12/06 | 00 - NASER | LARRY NASER CONSULTING INC. | 10,378.26 |
| 002552 | 01/12/06 | 00 - PEAK PE | PEAK PERFORMANCE LLC | 25,731.52 |
| 002553 | 01/12/06 | | *** VOID CHECK *** | |
| 002554 | 01/12/06 | 00 - PREMC | PACIFIC REAL ESTATE MGMT CO | 31,379.65 |
| 002555 | 01/12/06 | 00 - PRIMEFG | PRIME FINANCIAL GROUP | 3,461.13 |
| 002556 | 01/12/06 | 00 - WINSTEA | THE WINSTEAD GROUP, INC. | 5,490.31 |

BANK A TOTAL:    249,427.04

REPORT TOTAL:    249,427.04



CMG001947

CMG MORTGAGE, INC.
DBA PACIFIC GUARANTEE MORTGAGE
3160 CROW CANYON RD., SUITE 320
SAN RAMON, CA 94583

BAY BANK OF COMMERCE
SAN RAMON, CA 94583
90-4158-1211

004510

DATE                    AMOUNT

PAY    *TWENTY FIVE THOUSAND ONE HUNDRED TEN DOLLARS AND 61 CENTS*

02/14/06            **$25,110.61**

TO THE
ORDER    PACIFIC REAL ESTATE MGMT CO
OF    2505 SOUTH 320TH STREET
#260
Federal Way            WA 98003

00-PREMC

⑈004510⑈ ⑈121141534⑈    160610175 7⑈

---

**CMG MORTGAGE, INC. - DBA PACIFIC GUARANTEE MORTGAGE**                 4510

| DATE | INVOICE NO | REFERENCE: | AMOUNT | DISCOUNT | NET AMOUNT |
|------|-----------|-----------|--------|----------|-----------|
| 02/14/06 | 021506-455 | Jan Facilities Reimburs | 12,255.43 | .00 | 12,255.43 |
| 02/14/06 | 021506-457 | Jan Facilities Reimburs | 12,855.18 | .00 | 12,855.18 |

CHECK: 004510 02/14/06 PACIFIC REAL ESTATE MGMT CO          CHK TOTAL:  25,110.61

---

**CMG MORTGAGE, INC. - DBA PACIFIC GUARANTEE MORTGAGE**                 4510

| DATE | INVOICE NO | REFERENCE: | AMOUNT | DISCOUNT | NET AMOUNT |
|------|-----------|-----------|--------|----------|-----------|
| 02/14/06 | 021506-455 | Jan Facilities Reimburs | 12,255.43 | .00 | 12,255.43 |
| 02/14/06 | 021506-457 | Jan Facilities Reimburs | 12,855.18 | .00 | 12,855.18 |

CHECK: 004510 02/14/06 PACIFIC REAL ESTATE MGMT CO          CHK TOTAL:  25,110.61

DELUXE BUSINESS FORMS  1+800-328-0304  www.deluxeforms.com

CMG001948

Pacific Guarantee Mortgage
Expense Voucher

Name/Company: Pacific Real Estate Mgmt. Co. Inc.    Date: January 2006    Branch: 455

| Recurring Expenses | | | Miscellaneous | | |
|---|---|---|---|---|---|
| Vendor | Description | Amount | Vendor | Description | Amount |
| Primostar | Rent | 5787.96 | Storgard | Storage | 122.00 |
| Qwest | Telephone | 40.35 | Computers | Dell Financial | 207.50 |
| Sprint | Cell Phone | 389.44 | " | " " | 111.00 |
| Eschelon | Utilities - Electricity Phone | 77.47 | Equip Lease | Deloge Center | 217.160 |
| McLeod | Phone | 851.320 | Bus. Cards | Minuteman Press | 146.04 |
| Crystal Spin | Utilities - Water | 37.67 | Pac Office Mets. | Imaging Unit | 264.98 |
| Pitney Bowes | Postage | 240.50 | Pitney Bowes | Supplies | 74.84 |
| Office Depot | Office Supplies | 99.94 | Shed-It | Doc. Destruction | 49.50 |
| NW Rothos | Advertising | 232.00 | Tehiba | Copier | 1,150.01 |
| | UPS | 31.00 | Destination fax | Cell Phone | 54.35 |
| Trans Western | Advertising | 1,800.00 | Bettin Bus Burn | 2006 Dues. | 565.00 |
| Dex Media | Marketing Adverts | 185.25 | | | |
| Cladco | Gabradit Rots | 490.13 | | | |
| ARC | Credit Rots | 125.00 | | | |
| GMAC | Vehicle | 1,034.18 | | | |
| Subtotal (Recurring): $ | | 11,422.23 | Subtotal (Miscellaneous): $ | | 2,962.85 |

GRAND TOTAL
(Subtotal Recurring & Miscellaneous): $ 14,385.08

| FOR ACCOUNTING USE ONLY | | | | |
|---|---|---|---|---|
| GL Code | | Amount | GL Code | Amount |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | $ | - | Subtotal this column: $ | - |
| ACCOUNTING GRAND TOTAL | | | | - |

Signature: [signature]    Date: 1/23/06

Audited by Accounting Staff    Date

*All items must have corresponding backup. Please include copies of invoices or receipts.*
*Please return this form and back-up to: Patricia Mitchell*
*CMG Mortgage, PGM Accounting, 3160 Crow Canyon Blvd., Suite 350, San Ramon, CA 94583*

CMG001949

**CMG MORTGAGE, INC.**
DBA PACIFIC GUARANTEE MORTGAGE
3160 CROW CANYON RD., SUITE 320
SAN RAMON, CA 94583

BAY BANK OF COMMERCE
SAN RAMON, CA 94583
90-4153-1211

004547

DATE                    AMOUNT

PAY      ***TWENTY NINE THOUSAND FOUR HUNDRED FORTY ONE DOLLARS AND 36 CENTS***

03/14/06        ***29,441.36*

TO THE
ORDER    PACIFIC REAL ESTATE
OF       MANAGEMENT CO., INC
         2505 S 320TH STREET
         Federal Way          WA 98003

00-PREMC                                                        NP

⑈004547⑈ ⑆121141534⑆        1606101757⑈

---

**CMG MORTGAGE, INC. - DBA PACIFIC GUARANTEE MORTGAGE**                          4547

| DATE | INVOICE NO REFERENCE: | AMOUNT | DISCOUNT | NET AMOUNT |
|------|----------------------|--------|----------|------------|
| 03/14/06 | 031506-455 FEB FACILITIES DISTRIBU | 18,043.26 | .00 | 18,043.26 |
| 03/14/06 | 031506-457 FEB FACILITIES DISTRIBU | 11,398.10 | .00 | 11,398.10 |

CHECK: 004547 03/14/06 PACIFIC REAL ESTATE          CHK TOTAL:  29,441.36

---

**CMG MORTGAGE, INC. - DBA PACIFIC GUARANTEE MORTGAGE**                          4547

| DATE | INVOICE NO REFERENCE: | AMOUNT | DISCOUNT | NET AMOUNT |
|------|----------------------|--------|----------|------------|
| 03/14/06 | 031506-455 FEB FACILITIES DISTRIBU | 18,043.26 | .00 | 18,043.26 |
| 03/14/06 | 031506-457 FEB FACILITIES DISTRIBU | 11,398.10 | .00 | 11,398.10 |

CHECK: 004547 03/14/06 PACIFIC REAL ESTATE          CHK TOTAL:  29,441.36

DELUXE BUSINESS FORMS  1-800-328-0304  www.deluxeforms.com

CMG001950

Pacific Guarantee Mortgage
Expense Voucher

Name/Company: Pacific Real Estate Mgmt. Co. Inc.    Date: February 2006    Branch: 455

| Recurring Expenses | | | Miscellaneous | | |
|---|---|---|---|---|---|
| Vendor | Description | Amount | Vendor | Description | Amount |
| Rimastar | Rent | 5,787.96 | Village Clerk | Equipment Lease | 217.60 |
| Qwest | Telephone | 41.96 | T.T Source | Laptop Online | 184.96 |
| Sprint | Cell Phone | 284.38 | Minuteman Press | Business Cards | 265.96 |
| McLeod | Phones x | 861.65 | Other Access | Backup Mats Center | 174.99 |
| GMAC | Auto | 1,034.18 | Quickstar | | |
| Crystal Springs | Water | 27.63 | Publishing | Reg. Tel. Dir. | 3,591.00 |
| Pitney Bowes | Postage | 211.57 | Land Safe | Credit Mertga | 18.00 |
| OfficeDept | Office Supplies | 168.18 | Arc. | Credit Rpts | 90.00 |
| Dell Financial | Computers | 207.50 | Credco | " " | 937.29 |
| " " | " " | 173.00 | | | |
| Dex | Advertising | 785.25 | | | |
| Nd Realtay | " | 232.00 | | | |
| Storgard | Storage | 122.00 | | | |
| Shred zr | Doc. Dest. | 99.00 | | | |
| Exhibi | Copier | 1,120.01 | | | |
| **Subtotal (Recurring):** $ | | 10,586.2 | **Subtotal (Miscellaneous):** $ | | 5,479.85 |

**GRAND TOTAL**
(Subtotal Recurring & Miscellaneous): $ 16,066.07 ✓

| GL Code | Amount | GL Code | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | $ | Subtotal this column: $ | |

ACCOUNTING GRAND TOTAL: $

I certify that this debit was for business use only.

Signature _____ Date 2/28/08

Audited by Accounting Staff _____ Date

All items must have corresponding backup. Please include copies of invoices or receipts.
Please return this form and back-up to: Patricia Mitchell
CMG Mortgage, PGM Accounting, 3160 Crow Canyon Blvd., Suite 350, San Ramon, CA 94583


Received MAR 0 1 2006

CMG001951

**Pacific Guarantee Mortgage**

**Expense Voucher**

Name/Company: Pacific Real Estate Mgmt. Co Inc.    Date: February 2006    Branch: 457

| Recurring Expenses | | | Miscellaneous | | |
|---|---|---|---|---|---|
| Vendor | Description | Amount | Vendor | Description | Amount |
| Phillips Group | Rent | 4,012.50 | Excolo Graphic | Business Cards | 480.00 |
| Echelon | Telephone | 1,195.12 | H+M Mkt. | Support | 4,724.00 |
| Echelon | Cell Phone | 246.38 | | | |
| Crados | Credit Rptg. | 641.39 | | | |
| Toshiba | Computer Lease | 824.80 | | | |
| Sierra Springs | Expenses - Water | 95.67 | | | |
| | Postage | | | | |
| Office Depot | Office Supplies | 181.67 | | | |
| | Other Couriers | | | | |
| | UPS | | | | |
| The Columbian | Advertising | 1,060.00 | | | |
| | Marketing | | | | |
| | Web Hosting | | | | |
| Pacific Office | Copy, Lease | 354.57 | | | |
| " | Supplies | 148.10 | | | |
| Subtotal (Recurring): $ | | 8,690.72 | Subtotal (Miscellaneous): $ | | 5404.00 |

GRAND TOTAL
(Subtotal Recurring & Miscellaneous): $ 9,140.75

14,094.25 ✓

| FOR ACCOUNTING USE ONLY | | | | | |
|---|---|---|---|---|---|
| GL Code | | Amount | GL Code | | Amount |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | Subtotal this column: $ | | |
| ACCOUNTING GRAND TOTAL | | $ | | | |

Signature ___ Date 2/28/06    Audited by Accounting Staff ___ Date ___

All items must have corresponding backup. Please include copies of invoices or receipts.

Please return this form and back-up to: Patricia Mitchell

CMG Mortgage, PGM Accounting, 3160 Crow Canyon Blvd., Suite 350, San Ramon, CA 94583

RECEIVE
MAR 0 1 2006

CMG001952

**CMG MORTGAGE, INC.**
DBA PACIFIC GUARANTEE MORTGAGE
8160 CROW CANYON RD., SUITE 820
SAN RAMON, CA 94583

BAY BANK OF COMMERCE
SAN RAMON, CA 94583
904555-2311

004596

DATE          AMOUNT

PAY    FORTY FOUR THOUSAND TWO HUNDRED FIFTY FIVE DOLLARS AND 65 CENTS

04/13/06        $44,255.65

TO THE
ORDER    PACIFIC REAL ESTATE
OF:      MANAGEMENT CO., INC.
         2505   320TH STREET
         Federal Way        WA 98003
         00-PREMO

⑈004596⑈ ⑆121141534⑇      1608101757⑈

---

**CMG MORTGAGE, INC. – DBA PACIFIC GUARANTEE MORTGAGE**                    4596

| DATE | INVOICE NO | REFERENCE: | AMOUNT | DISCOUNT | NET AMOUNT |
|------|-----------|------------|--------|----------|------------|
| 04/13/06 | 041406-455 | March Facilities Distri | 24,051.66 | .00 | 24,051.66 |
| 04/13/06 | 041406-457 | March Facilities Distri | 20,203.99 | .00 | 20,203.99 |

CHECK: 004596 04/13/06 PACIFIC REAL ESTATE                CHK TOTAL:   44,255.65

---

**CMG MORTGAGE, INC. – DBA PACIFIC GUARANTEE MORTGAGE**                    4596

| DATE | INVOICE NO | REFERENCE: | AMOUNT | DISCOUNT | NET AMOUNT |
|------|-----------|------------|--------|----------|------------|
| 04/13/06 | 041406-455 | March Facilities Distri | 24,051.66 | .00 | 24,051.66 |
| 04/13/06 | 041406-457 | March Facilities Distri | 20,203.99 | .00 | 20,203.99 |

CHECK: 004596 04/13/06 PACIFIC REAL ESTATE                CHK TOTAL:   44,255.65

DELUXE BUSINESS FORMS 1+800-328-0304 www.deluxeforms.com



CMG001953

- Pacific Guarantee Mortgage

Expense Voucher

Name/Company: .                      Date:  March 2006          Branch:   455
Pacific Real Estate Management

| Recurring Expenses | | | Miscellaneous | | |
|---|---|---|---|---|---|
| Vendor | Description | Amount | Vendor | Description | Amount |
| Primestar | Rent | 5,787.96 | Pacific Office | Toner | 1,793.98 |
| Mcleod | Telephone | 858.77 | SafeCo | Annual Bus. Ins. | 1,460.00 |
| Sprint | Cell Phone | 42.97 | Cat'l Career | Donation | 100.00 |
| Sturgard | 1 Storager | 122.00 | | | |
| Qwest | Telephone | 41.43 | Shred It | Doc Desti | 49.50 |
| Crystal Springs | Water | 32.28 | Toshiba | Copier | 1,150.01 |
| Pitney Bowes | Postage | 239.17 | Dell Fin Serv | Computers | 207.53 |
| Office Depot | Office Supplies | 88.48 | " " " | " | 67.00 |
| Redco | Credit Rpts | 776.48 | | | |
| | UPS | 11.01 | ARC | Credit Reports | 54.00 |
| Newswatch | Advertising | 1,791.00 | IT Source | Reset Computers | 92.49 |
| MWR-Emag | Marketing | 232.00 | | | |
| GMAC | Vehicles | 1,034.18 | | | |
| Dex | Yellow Pages | 185.25 | | | |
| DeLage Laider | Equip Lease | 217.60 | | | |
| Subtotal (Recurring): $ | | 11,855.05 | Subtotal (Miscellaneous): $ | | 4968.48 |

|  | GRAND TOTAL | | | | |
|---|---|---|---|---|---|
| | (Subtotal Recurring & Miscellaneous): | $ | 16,823.56 | | |

| GL Code | Amount | GL Code | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | $ | Subtotal this column: | $ |

ACCOUNTING GRAND TOTAL

I certify that this claim was for business use only.

Signature                    Date          Audited by Accounting Staff          Date

All items must have corresponding backup. Please include copies of invoices or receipts.

Please return this form and back-up to: Patricia Mitchell

CMG Mortgage, PGM Accounting, 3160 Crow Canyon Blvd., Suite 350, San Ramon, CA 94583

CMG001954

**Pacific Guarantee Mortgage**

**Expense Voucher**

Name/Company: Pacific Real Estate Mgmt.

Date: March 2006

Branch: 457

| Recurring Expenses | | | Miscellaneous | | |
|---|---|---|---|---|---|
| Vendor | Description | Amount | Vendor | Description | Amount |
| Phillips Glass | Rent | 4,123.06 | Abbott + Lind | Tapes | 35.49 |
| Echelon | Telephone | 1,055.53 | | | |
| Echelon | " | 2,160.57 | | | |
| Computers Made Easy | Utilities - Gas | 620.46 | | | |
| Sierra Springs | - Water | 51.42 | | | |
| | Postage | | | | |
| Office Depot | Office-Supplies | 270.83 | | | |
| Pacific Office | Comp - Lease | 354.57 | | | |
| | UPS | | | | |
| The Columbian | Advertising | 1,060.00 | | | |
| Nextag | Marketing | 5,822.00 | | | |
| H W Hlty | " | 1,244.00 | | | |
| Toshiba | Copier Lease | 824.80 | | | |
| Shred-It | Doc. Dest | 60.00 | | | |
| Subtotal (Recurring): $ | | 16,656.18 | Subtotal (Miscellaneous): $ | | 35.49 |

GRAND TOTAL
(Subtotal Recurring & Miscellaneous): $ 16,691.67

| GL Code | Amount | GL Code | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| $ | | Subtotal this column: $ | |

ACCOUNTING GRAND TOTAL

I certify that this claim was for business use only.

Signature _____ Date _____

Acctied by Accounting Staff _____ Date _____

All items must have corresponding backup. Please include copies of invoices or receipts.

Please return this form and back-up to: Patricia Mitchell

CMG Mortgage, PGM Accounting, 3160 Crow Canyon Blvd., Suite 350, San Ramon, CA 94583

CMG001955

**CMG MORTGAGE, INC.**
DBA PACIFIC GUARANTEE MORTGAGE
3160 CROW CANYON RD.; SUITE 320
SAN RAMON, CA. 94583

BAY BANK OF COMMERCE
SAN RAMON, CA. 94583
90-4153-1211

004638

DATE          AMOUNT

PAY    TWENTY-ONE THOUSAND, FIVE HUNDRED, SIXTY-FIVE DOLLARS AND 81 CENTS

05/11/06         **21,565.81**

TO THE
ORDER    PACIFIC REAL ESTATE
OF     MANAGEMENT CO., INC.
       7505      270TH STREET
       Federal Way      WA 98003

       00-PREMC

       ⑈004638⑈ ⑆121141534⑆      160510175 7⑈

---

**CMG MORTGAGE, INC.** - DBA PACIFIC GUARANTEE MORTGAGE                              4638

| DATE | INVOICE NO | REFERENCE: | AMOUNT | DISCOUNT | NET AMOUNT |
|------|-----------|------------|--------|----------|------------|
| 05/11/06 | 051506 | April Facilities Distri | 21,565.81 | .00 | 21,565.81 |

BR 457

CHECK: 004638 05/11/06 PACIFIC REAL ESTATE          CHK TOTAL: 21,565.81

---

**CMG MORTGAGE, INC.** - DBA PACIFIC GUARANTEE MORTGAGE                              4638

| DATE | INVOICE NO | REFERENCE: | AMOUNT | DISCOUNT | NET AMOUNT |
|------|-----------|------------|--------|----------|------------|
| 05/11/06 | 051506 | April Facilities Distri | 21,565.81 | .00 | 21,565.81 |

CHECK: 004638 05/11/06 PACIFIC REAL ESTATE          CHK TOTAL: 21,565.81

DELUXE BUSINESS FORMS 1+800-328-0304 www.deluxeforms.com

          CMG001956

**Pacific Guarantee Mortgage**

**Expense Voucher**

Name/Company: Pacific Real Estate Mgmt. Co., Inc.      Date: April 2005      Branch: 457

| Recurring Expenses | | | Miscellaneous | | |
|---|---|---|---|---|---|
| Vendor | Description | Amount | Vendor | Description | Amount |
| Phillips | Rent | 4,133.00 | Oxox Voice | Telephone 800 | 59.00 |
| Eschelon | Telephone | 1,069.05 | | | |
| Eschelon | Cell Phone | 280.16 | | | |
| Toshiba | Copier | 824.80 | | | |
| HJH mbt | Marketing | 1,784.00 | | | |
| ARc | Credit Rpr | 18.00 | | | |
| Hasler | Postage | 360.00 | | | |
| Office Depot | Office Supplies | 750.18 | | | |
| Pacific Office | Copier Lease | 354.57 | | | |
| Nextag | Marketing | 1,200.00 | | | |
| The Columbian | Advertising | 1,070.00 | | | |
| " Columbian | Marketing | 960.89 | | | |
| Shred ZT | Doc Des | 60.00 | | | |
| Sierra Sprin. | Water | 51.25 | | | |
| Computershade | Instau RAs | 650.00 | | | |
| **Subtotal (Recurring):** $ | | 13,000.94 | **Subtotal (Miscellaneous):** $ | | 59.00 |

**GRAND TOTAL (Subtotal Recurring & Miscellaneous):** $13,059.94

FOR ACCOUNTING USE ONLY

| GL Code | Amount | GL Code | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | $ | Subtotal this column: $ | |

ACCOUNTING GRAND TOTAL

I certify that this claim was for business use only.

Signature _____  Date _____

Audited by Accounting Staff _____  Date _____

All items must have corresponding backup. Please include copies of invoices or receipts.

Please return this form and back-up to: Patricia Mitchell

CMG Mortgage, PGM Accounting, 3160 Crow Canyon Blvd., Suite 350, San Ramon, CA 94583

CMG001957

**CMG MORTGAGE, INC.**
DBA PACIFIC GUARANTEE MORTGAGE
9180 CROW CANYON RD, SUITE 225
SAN RAMON, CA 94583

BAY BANK OF COMMERCE
SAN RAMON, CA 94583
90-4133-1211

004708

DATE                AMOUNT

THIRTY SEVEN THOUSAND SIX HUNDRED SIXTY TWO DOLLARS AND 08 CENTS

PAY

06/13/06          ****37,662.08

TO THE
ORDER
OF:

PACIFIC REAL ESTATE
MANAGEMENT CO., INC.
250 S. 336TH STREET
Federal Way          WA 98003

00-PREMC

⑈004708⑈ ⑆121141534⑆ 160610175 7⑈

---

**CMG MORTGAGE, INC. - DBA PACIFIC GUARANTEE MORTGAGE**                              4708

| DATE | INVOICE NO | REFERENCE: | AMOUNT | DISCOUNT | NET AMOUNT |
|------|-----------|-----------|--------|----------|------------|
| 06/13/06 | 061506-455 | May Facilities Distribu | 22,964.16 | .00 | 22,964.16 |
| 06/13/06 | 061506-457 | May Facilities Distribu | 14,697.92 | .00 | 14,697.92 |

CHECK: 004708 06/13/06 PACIFIC REAL ESTATE          CHK TOTAL:  37,662.08

**CMG MORTGAGE, INC. - DBA PACIFIC GUARANTEE MORTGAGE**                              4708

| DATE | INVOICE NO | REFERENCE: | AMOUNT | DISCOUNT | NET AMOUNT |
|------|-----------|-----------|--------|----------|------------|
| 06/13/06 | 061506-455 | May Facilities Distribu | 22,964.16 | .00 | 22,964.16 |
| 06/13/06 | 061506-457 | May Facilities Distribu | 14,697.92 | .00 | 14,697.92 |

CHECK: 004708 06/13/06 PACIFIC REAL ESTATE          CHK TOTAL:  37,662.08

DELUXE BUSINESS FORMS  1-800-328-0304  www.deluxeforms.com



CMG001958

Pacific Guarantee Mortgage

Expense Voucher

Name/Company: Pacific Real Estate Mgmt. Cc., , Inc.     Date: May 2006     Branch: 455

| Recurring Expenses | | | Miscellaneous | | |
|---|---|---|---|---|---|
| Vendor | Description | Amount | Vendor | Description | Amount |
| Primestar | Rent | 5,787.96 | Dell Fin. Ser. | Computers | 207.50 |
| Qwest | Telephone | 45.40 | " | " | 164.84 |
| Sprint | Cell Phone | 310.59 | Melage Lander | Equipment Lease | 217.61 |
| GMAC | Vehicles | 1,034.18 | Minuteman Press | Business Cards | 160.83 |
| McLeod USA | Telephones | 947.96 | Pitney Bowes | Meter Rental | 189.72 |
| Sierra Springs | Water | 38.80 | Pacific Office | Equipment Lease | 226.55 |
| Pitney Bowes | Postage | 450.67 | DeLage Landen | Leased Equip. Tur. | 72.78 |
| Office Depot | Office Supplies | 230.79 | | | |
| Ferguson | Storage | 722.00 | | | |
| Toshiba | Copier | 1,150.01 | | | |
| Dex Media | Advertising | 185.25 | | | |
| Transwestern | Marketing | 1,791.00 | | | |
| Shred-It | Doc. Dest. | 99.00 | | | |
| Nile Real Estate | Advertising | 232.00 | | | |
| Credco | Credit Rpt. | 1,305.99 | | | |
| Subtotal (Recurring): $ | | 13,731.58 | Subtotal (Miscellaneous): $ | | 1,239.83 |

GRAND TOTAL
(Subtotal Recurring & Miscellaneous): $     14,971.40

| FOR ACCOUNTING USE ONLY | | | | |
|---|---|---|---|---|
| GL Code | Amount | | GL Code | Amount |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | $ | | Subtotal this column: $ | |
| ACCOUNTING GRAND TOTAL | | | | |

I certify that this claim was for business use only.

Signature _____  Date _____     Audited by Accounting Staff _____  Date _____

All items must have corresponding backup. Please include copies of invoices or receipts.

Please return this form and back-up to: Patricia Mitchell

CMG Mortgage, PGM Accounting, 3160 Crow Canyon Blvd., Suite 350, San Ramon, CA 94583

CMG001959

**Pacific Guarantee Mortgage**

**Expense Voucher**

Name/Company: Pacific Real Estate Mgmt. Co., Inc.    Date: May 2006    Branch: 457

| Recurring Expenses | | | Miscellaneous | | |
|---|---|---|---|---|---|
| Vendor | Description | Amount | Vendor | Description | Amount |
| Phillips Group | Rent | 4,133.00 | | | |
| Eschelon | Telephone | 1,054.85 | | | |
| Phone Graphics | Envelopes | 283.40 | | | |
| " | Business Cards | 320.00 | | | |
| Eschelon | Phone Support | 77.47 | | | |
| Cedar Canyon | - Water - | 36.00 | | | |
| Haslen | Postage | 923.23 | | | |
| Office Depot | Office Supplies | 242.58 | | | |
| First Nat. Visa | Credit Rpt. | 1,797.66 | | | |
| Toshiba | Copier Lease | 824.80 | | | |
| Independian | Advertising | 1,000.00 | | | |
| Pacific Office | Computer Station | 354.57 | | | |
| Sierra Springs | Water | 9.19 | | | |
| Shred It | Doc. Dest. | 125.00 | | | |
| **Subtotal (Recurring): $** | | 10,446.79 | **Subtotal (Miscellaneous): $** | | |

**GRAND TOTAL**
(Subtotal Recurring & Miscellaneous): **$**

| FOR ACCOUNTING USE ONLY | | | | | |
|---|---|---|---|---|---|
| GL Code | | Amount | GL Code | | Amount |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **$** | | | Subtotal this column: **$** | | |
| **ACCOUNTING GRAND TOTAL** | | | **$** | | |

I certify that this claim was for business use only.

Signature _____ Date _____        Audited by Accounting Staff _____ Date _____

*All items must have corresponding backup. Please include copies of invoices or receipts.*

*Please return this form and back-up to: Patricia Mitchell*

*CMG Mortgage, PGM Accounting, 3160 Crow Canyon Blvd., Suite 350, San Ramon, CA 94583*

CMG001960

**CMG MORTGAGE, INC.**
DBA PACIFIC GUARANTEE MORTGAGE
3160 CROW CANYON RD., SUITE 320
SAN RAMON, CA 94583

BAY BANK OF COMMERCE
SAN RAMON, CA 94583
90-4153-1211

0047.70

DATE          AMOUNT

PAY    *TWENTY FOUR THOUSAND FIVE HUNDRED TWENTY DOLLARS AND 18 CENTS

07/13/06      ****24,520.18*

TO THE
ORDER
OF

PACIFIC REAL ESTATE
MANAGEMENT CO., INC.
2505 S 320TH STREET
Federal Way        WA 98003

00-PREMC

⑈004770⑈ ⑈121141534⑈      160610175 7⑈

---

**CMG MORTGAGE, INC. - DBA PACIFIC GUARANTEE MORTGAGE**                                    4770

| DATE | INVOICE NO | REFERENCE: | AMOUNT | DISCOUNT | NET AMOUNT |
|------|-----------|-----------|--------|----------|-----------|
| 07/13/06 | 071406-455 | June Facilities Distrib | 13,682.42 | .00 | 13,682.42 |
| 07/13/06 | 071406-457 | June Facilities Distrib | 10,837.76 | .00 | 10,837.76 |

CHECK: 004770 07/13/06 PACIFIC REAL ESTATE            CHK TOTAL:  24,520.18

---

**CMG MORTGAGE, INC. - DBA PACIFIC GUARANTEE MORTGAGE**                                    4770

| DATE | INVOICE NO | REFERENCE: | AMOUNT | DISCOUNT | NET AMOUNT |
|------|-----------|-----------|--------|----------|-----------|
| 07/13/06 | 071406-455 | June Facilities Distrib | 13,682.42 | .00 | 13,682.42 |
| 07/13/06 | 071406-457 | June Facilities Distrib | 10,837.76 | .00 | 10,837.76 |

CHECK: 004770 07/13/06 PACIFIC REAL ESTATE            CHK TOTAL:  24,520.18

DELUXE BUSINESS FORMS  1+800-328-0304  www.deluxeforms.com

CMG001961

**Pacific Guarantee Mortgage**

**Expense Voucher**

Name/Company:  Date: June 2006  Branch: 455
Pacific Real Estate Mgmt. Co., , Inc.

| Recurring Expenses | | | Miscellaneous | | |
|---|---|---|---|---|---|
| Vendor | Description | Amount | Vendor | Description | Amount |
| Primestar | Rent | 5,787.96 | Shurgard | Storage | 122.00 |
| McLeod | Telephone | 898.18 | Toshiba | Copier | 1,150.01 |
| Sprint | Cell Phone | 297.13 | Cah. Horn | Dues - 2006-2007 | 460.00 |
| Qwest | Telephone | 42.45 | Digishotz | Business Card Photo | 118.48 |
| Shred-It | Doc. Dest. | 49.50 | | | |
| Sierra Springs | Utilities - Water | 33.15 | | | |
| | Postage | | | | |
| Office Depot | Office Supplies | 154.88 | | | |
| Dell Finance | Computers | 207.50 | | | |
| " | " | 164.84 | | | |
| Trendsetter | Advertising | 1,791.00 | | | |
| DeLage Landen | Equipment | 217.60 | | | |
| GMAC | Vehicles | 1,034.18 | | | |
| Credco | Credit Reports | 1,059.97 | | | |
| Dex | Yellow Pages | 131.48 | | | |
| **Subtotal (Recurring):** $ | | 18,869.83 | **Subtotal (Miscellaneous):** $ | | 1,850.49 |
| | | ✓11,869.83 | | | |

**GRAND TOTAL**
(Subtotal Recurring & Miscellaneous): $ 13,720.32 ✓

FOR ACCOUNTING USE ONLY

| GL Code | Amount | GL Code | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | $ | | Subtotal this column: $ | |

**ACCOUNTING GRAND TOTAL**

I certify that this claim was for business use only.

Signature                Date

Audited by Accounting Staff                Date

*All Items must have corresponding backup. Please include copies of invoices or receipts.*

*Please return this form and back-up to: Patricia Mitchell*

*CMG Mortgage, PGM Accounting, 3160 Crow Canyon Blvd., Suite 360, San Ramon, CA 94583*

CMG001962

**Pacific Guarantee Mortgage**

**Expense Voucher**

Name/Company: Pacific Real Estate Mgmt. Co., Inc.     Date: June 2006     Branch: 457

| Recurring Expenses | | | Miscellaneous | | |
|---|---|---|---|---|---|
| Vendor | Description | Amount | Vendor | Description | Amount |
| Phillips Group | Rent | 4,133.00 | Building Ind. | | |
| Eschelon | Telephone | 17.47 | Cisso | Membership Dues | 555.00 |
| | Cell Phone | | Hueryskey Sr | Keys | 12.81 |
| Shred It | Doc Dest. | 120.00 | Cham plans | 2006 Event Span | 125.00 |
| Pacific Ofic | Supplies. | 217.28 | | | |
| Cedar Grove | Water - Water | 29.00 | | | |
| Koster Mailing | Postage | 123.23 | | | |
| Office Depot | Office Supplies | 576.52 | | | |
| Toshiba | Copier | 1106.50 | | | |
| ACT | For Serv. | 55.50 | | | |
| The Columbian | Advertising | 740.00 | | | |
| " | " | 363.20 | | | |
| Pacific Ofic | Lease | 354.57 | | | |
| Computer Horizon | Install RAM | 81.08 | | | |
| Subtotal (Recurring): $ | | 7977.40 | Subtotal (Miscellaneous): $ | | 692.81 |

**GRAND TOTAL**
**(Subtotal Recurring & Miscellaneous):** $ 8,670.21

| FOR ACCOUNTING USE ONLY | | | | | |
|---|---|---|---|---|---|
| GL Code | | Amount | GL Code | | Amount |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | $ | | Subtotal this column: | $ | |
| ACCOUNTING GRAND TOTAL | | | | | |

I certify that this claim was for business use only.

Signature _____  Date _____

Audited by Accounting Staff _____  Date _____

*All items must have corresponding backup. Please include copies of invoices or receipts.*

*Please return this form and back-up to: Patricia Mitchell*

CMG Mortgage, PGM Accounting, 3160 Crow Canyon Blvd., Suite 350, San Ramon, CA 94583

CMG001963

**CMG MORTGAGE, INC.**
DBA PACIFIC GUARANTEE MORTGAGE
3160 CROW CANYON RD., SUITE 320
SAN RAMON, CA 94583

BAY BANK OF COMMERCE
SAN RAMON, CA 94583
80-4153-1211

004823

DATE     AMOUNT

**NINETEEN THOUSAND THREE HUNDRED TWELVE DOLLARS AND 59 CENTS**

PAY

08/14/06     **19,312.59**

TO THE
ORDER
OF:

PACIFIC REAL ESTATE
MANAGEMENT CO., INC.
2505 S. 320TH STREET
Federal Way          WA 98003

00-PREMC

⑈004823⑈ ⑆121141534⑆          ⑈606101757⑈

---

**CMG MORTGAGE, INC. - DBA PACIFIC GUARANTEE MORTGAGE**                                    4823

| DATE | INVOICE NO | REFERENCE: | AMOUNT | DISCOUNT | NET AMOUNT |
|------|-----------|-----------|--------|----------|-----------|
| 08/14/06 | 081506 | July Facilities Distrib | 19,312.59 | .00 | 19,312.59 |

CHECK: 004823 08/14/06 PACIFIC REAL ESTATE          CHK TOTAL:  19,312.59

**CMG MORTGAGE, INC. - DBA PACIFIC GUARANTEE MORTGAGE**                                    4823

| DATE | INVOICE NO | REFERENCE: | AMOUNT | DISCOUNT | NET AMOUNT |
|------|-----------|-----------|--------|----------|-----------|
| 08/14/06 | 081506 | July Facilities Distrib | 19,312.59 | .00 | 19,312.59 |

CHECK: 004823 08/14/06 PACIFIC REAL ESTATE          CHK TOTAL:  19,312.59

DELUXE BUSINESS FORMS  1-800-328-0304  www.deluxeforms.com

CMG001964

Pacific Guarantee Mortgage
Expense Voucher

Name/Company:                        Date: 7/15/06              Branch: 455
Pacific Real Estate Mgmt. Co., , Inc.

| Recurring Expenses | | | | Miscellaneous | | |
|---|---|---|---|---|---|---|
| Vendor | Description | Amount | | Vendor | Description | Amount |
| Primestar | Rent | 5,787.96 | | Dex | Yellow Pages | 84.45 |
| McLeod USA | Telephone | 882.70 | | GMAC | Vehicles | 1,034.18 |
| Sprint | Cell Phone | 598.21 | | Shred-It | Dex Pest. | 99.00 |
| Arc | Credit Rpts. | 56.86 | | Shelgard | Storage | 122.00 |
| Credis | " | 1,147.97 | | Minuteman Pros | Business Cards | 146.88 |
| Sierra Springs | - Water | 41.85 | | ACI Billing | B off Tel Serv. | 33.54 |
| Pitney Bowes | Postage | 190.57 | | Olympic Tele | Repair | 104.45 |
| Office Depot | Office Supplies | 116.25 | | | | |
| Qwest | Phone | 20.19 | | | | |
| | UPS | 9.91 | | | | |
| Transwestern Pub | Advertising | 1,791.00 | | | | |
| Toshiba | Copier | 1,150.01 | | | | |
| Dell Financial | Computers | 207.50 | | | | |
| " | " | 164.84 | | | | |
| De Lago Landen | Eq. Lease | 217.60 | | | | |
| Subtotal (Recurring): $ | | 12,383.42 | | Subtotal (Miscellaneous): $ | | 1,624.50 |

GRAND TOTAL
(Subtotal Recurring & Miscellaneous): $ 14,007.92

| FOR ACCOUNTING USE ONLY | | | |
|---|---|---|---|
| GL Code | Amount | GL Code | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | $ | Subtotal this column $ | |
| ACCOUNTING GRAND TOTAL | $ | | |

I certify that this claim was for business use only.

Signature                    Date          Audited by Accounting Staff          Date

All items must have corresponding backup. Please include copies of invoices or receipts.

Please return this form and back-up to: Patricia Mitchell

CMG Mortgage, PGM Accounting, 3160 Crow Canyon Blvd., Suite 350, San Ramon, CA 94583

CMG001965

**CMG MORTGAGE, INC.**
DBA PACIFIC GUARANTEE MORTGAGE
3160 CROW CANYON RD., SUITE 320
SAN RAMON CA. 94583

BAY BANK OF COMMERCE
SAN RAMON, CA 94583
90-4155/1211

004849

DATE                    AMOUNT

PAY ***TWENTY EIGHT THOUSAND SEVEN HUNDRED SEVENTY FIVE DOLLARS AND 78 CENTS

09/14/06          ***28,775.78

TO THE
ORDER
OF
PACIFIC REAL ESTATE
MANAGEMENT CO., INC.
2505 S. 320TH STREET
Federal Way        WA 98003

00-PREMC

⑈004849⑈ ⑆121141534⑆   1606101757⑈

---

**CMG MORTGAGE, INC. – DBA PACIFIC GUARANTEE MORTGAGE**                    4849

| DATE | INVOICE NO | REFERENCE: | AMOUNT | DISCOUNT | NET AMOUNT |
|------|-----------|-----------|--------|----------|-----------|
| 09/14/06 | 091506-455 | August Facilities Distr | 28,628.01 | .00 | 28,628.01 |
| 09/14/06 | 191506-457 | August Facilities Distr | 147.77 | .00 | 147.77 |

CHECK: 004849 09/14/06 PACIFIC REAL ESTATE              CHK TOTAL:  28,775.78

**CMG MORTGAGE, INC. – DBA PACIFIC GUARANTEE MORTGAGE**                    4849

| DATE | INVOICE NO | REFERENCE: | AMOUNT | DISCOUNT | NET AMOUNT |
|------|-----------|-----------|--------|----------|-----------|
| 09/14/06 | 091506-455 | August Facilities Distr | 28,628.01 | .00 | 28,628.01 |
| 09/14/06 | 191506-457 | August Facilities Distr | 147.77 | ..00 | 147.77 |

CHECK: 004849 09/14/06 PACIFIC REAL ESTATE              CHK TOTAL:  28,775.78

DELUXE BUSINESS FORMS  1-800-328-0304  www.deluxeforms.com



CMG001966

**Pacific Guarantee Mortgage**

**Expense Voucher**

Name/Company: Pacific Real Estate Mgmt. Co., , Inc.    Date: August 2006    Branch: 455

| Recurring Expenses | | | Miscellaneous | | |
|---|---|---|---|---|---|
| Vendor | Description | Amount | Vendor | Description | Amount |
| Primastar | Rent | 5,972.91 | Dell Fin Serv. | Computers | 207.50 |
| McLeod USA | Telephone | 901.81 | " " | " | 164.84 |
| Sprint | Cell Phone | 589.26 | DeLage Landen | Equipment Lease | 217.60 |
| Qwest | Phones | 62.18 | Toshiba | Copier | 1,150.01 |
| GMAC | Veh Rates | 1,034.18 | Digital Univ | One-year Use | 399.00 |
| Sierra Springs | Water | 29.65 | Mortgage Orig | Subscription | 58.00 |
| Pitney Bowes | Postage | 181.44 | It Source | Computers | 92.48 |
| Office Depot | Office Supplies | 286.35 | | | |
| Credco | Credit Rpts | 1,083.41 | | | |
| | UPS | 46.60 | | | |
| TransWestern Pub | Advertising | 1,996.00 | | | |
| Dex Yellow Pages | Marketing | 79.00 | | | |
| Aire | Custom Rpts | 147.00 | | | |
| Shred It | Doc. Des. | 49.50 | | | |
| Shurgard | Storage | 122.00 | | | |
| Subtotal (Recurring): $ | | 12,276.30 | Subtotal (Miscellaneous): $. | | 2289 43 |

**GRAND TOTAL**
(Subtotal Recurring & Miscellaneous): $ 14,565.73

| FOR ACCOUNTING USE ONLY | | | | |
|---|---|---|---|---|
| GL Code | Amount | | GL Code | Amount |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | $ | | Subtotal this column: $ | |
| ACCOUNTING GRAND TOTAL | | $ | | |

I certify that this claim was for business use only.

Signature _____    Date _____

Audited by Accounting Staff _____    Date _____

*All items must have corresponding backup. Please include copies of invoices or receipts.*

*Please return this form and back-up to: Patricia Mitchell*

*CMG Mortgage, PGM Accounting, 3160 Crow Canyon Blvd., Suite 350, San Ramon, CA 94583*

CMG001967

**Pacific Guarantee Mortgage**

Expense Voucher

Name/Company:                    Date: *August 2006*        Branch: 457
Pacific Real Estate Mgmt. Co., Inc.

| Recurring Expenses | | | Miscellaneous | | |
|---|---|---|---|---|---|
| Vendor | Description | Amount | Vendor | Description | Amount |
| Phillips | Rent | 4,133.00 | H & H Marketing | Marketing | 4,924.00 |
| Escalon | Telephone | 1,101.71 | | | |
| '' | Cell Phone | 77.47 | | | |
| L | ..city | 735.13 | | | |
| Credco | Credit Repts | 97.8 | | | |
| Cedar Canyon | ....ng - Water | 23.00 | | | |
| Shred-IT | S...... | 60.00 | | | |
| | Office Supplies | | | | |
| The Columbian | Advertising | 339,15 | | | |
| Harry's Key Sev | Keys | 91.67 | | | |
| The Columbian | Advertising | 1,130.00 | | | |
| Yellow Book | Marketing | 650.00 | | | |
| Pacific Office | Computer Lease | 354.87 | | | |
| '' '' | | 500 | | | |
| Toshiba | Copier Lease | 824.80 | | | |
| Subtotal (Recurring): $ | | 9,518.02 | Subtotal (Miscellaneous): $ | | 4,924.00 |

GRAND TOTAL
(Subtotal Recurring & Miscellaneous):   $   14,442.02 ✓

| FOR ACCOUNTING USE ONLY | | | | | |
|---|---|---|---|---|---|
| GL Code | | Amount | GL Code | | Amount |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | $ | | Subtotal this column: $ | | |
| ACCOUNTING GRAND TOTAL: | | | | | |

I certify that this claim was for business use only.

Signature _____  Date _____

Audited by Accounting Staff _____  Date _____

*All items must have corresponding backup. Please include copies of invoices or receipts.*

*Please return this form and back-up to: Patricia Mitchell*

*CMG Mortgage, PGM Accounting, 3160 Crow Canyon Blvd., Suite 350, San Ramon, CA 94583*

CMG001968

~~CMG MORTGAGE INC  DBA PACIFIC GUARANTEE MORTGAGE~~

**4937**

**VENDOR ID: 08 PREMC      VENDOR NAME: PACIFIC REAL ESTATE**

**11/14/2006**

| DATE | INVOICE NO | COMMENT | AMOUNT | DISCOUNT | NET AMOUNT |
|------|-----------|---------|--------|----------|------------|
| 11/14/2006 | 111516-455 | October Facilities Reimburseme | 19,549.50 | 0.00 | 19,549.50 |
| 11/14/2006 | 111516-457 | October Facilities Reimburseme | 17,972.24 | 0.00 | 17,972.24 |

|  |  | CHECK TOTAL: | 37,521.74 |
|--|--|--------------|-----------|

**4937**

**CMG MORTGAGE INC**
DBA PACIFIC GUARANTEE MORTGAGE
3160 CROW CANYON RD, STE 320
SAN RAMON, CA 94583

**MT DIABLO NATIONAL BANK**
90-4169/1211

THIRTY SEVEN THOUSAND FIVE HUNDRED TWENTY ONE AND 74/100

DATE 11/14/2006         AMOUNT ****37,521.74*

PAY
TO THE
ORDER
OF

PACIFIC REAL ESTATE
MANAGEMENT CO, INC
2505 S 320TH STREET
SUITE 260
FEDERAL WAY, WA 98003

AUTHORIZED SIGNATURE

⑆00497⑆ ⑉121141693⑉ 31468810457⑈

CMG MORTGAGE INC  DBA PACIFIC GUARANTEE MORTGAGE

**4937**

**VENDOR ID: 08 PREMC      VENDOR NAME: PACIFIC REAL ESTATE**

**11/14/2006**

| DATE | INVOICE NO | COMMENT | AMOUNT | DISCOUNT | NET AMOUNT |
|------|-----------|---------|--------|----------|------------|
| 11/14/2006 | 111516-455 | October Facilities Reimburseme | 19,549.50 | 0.00 | 19,549.50 |
| 11/14/2006 | 111516-457 | October Facilities Reimburseme | 17,972.24 | 0.00 | 17,972.24 |

|  |  | CHECK TOTAL: | 37,521.74 |
|--|--|--------------|-----------|

LMP06

**VENDOR ID: 08 PREMC**    **VENDOR NAME:** PACIFIC REAL ESTATE

10/12/2006

| DATE | INVOICE NO | COMMENT | AMOUNT | DISCOUNT | NET AMOUNT |
|------|-----------|---------|--------|----------|------------|
| 10/12/2006 | 101506-455 | Sept. Facilities Distribution | 3,679.54 | 0.00 | 3,679.54 |
| 10/12/2006 | 101506-457 | Sept. Facilities Distribution | 16,690.01 | 0.00 | 16,690.01 |

10/13 — distributed from rollover balance.
Sept. vouchers not received
on this date.

| | CHECK TOTAL: | 20,369.55 |
|--|--|--|

**CMG MORTGAGE, INC.**
3160 CROW CANYON ROAD STE 350
SAN RAMON, CA 94583
TEL: 925-983-3000 OR 1-800-501-2001

BAY BANK OF COMMERCE
SAN RAMON, CA 94583
90-4153/1211

77948

TWENTY THOUSAND THREE HUNDRED SIXTY-NINE AND 55/100

DATE 10/12/2006    AMOUNT ****20,369.55*

PAY
TO THE
ORDER
OF    PACIFIC REAL ESTATE
MANAGEMENT CO., INC.
2505 S. 320TH STREET
SUITE 260
FEDERAL WAY, WA 98003
Acct No.

AUTHORIZED SIGNATURE

SECURITY FEATURES INCLUDED. DETAILS ON BACK.

⑈077948⑈ ⑆121141534⑇ 003702731⑈

**CMG MORTGAGE, INC.**

77948

**VENDOR ID: 08 PREMC**    **VENDOR NAME:** PACIFIC REAL ESTATE

10/12/2006

| DATE | INVOICE NO | COMMENT | AMOUNT | DISCOUNT | NET AMOUNT |
|------|-----------|---------|--------|----------|------------|
| 10/12/2006 | 101506-455 | Sept. Facilities Distribution | 3,679.54 | 0.00 | 3,679.54 |
| 10/12/2006 | 101506-457 | Sept. Facilities Distribution | 16,690.01 | 0.00 | 16,690.01 |

| | CHECK TOTAL: | 20,369.55 |
|--|--|--|

LMI027 (0304) SAGE SOFTWARE CHECKS & FORMS

CMG001970

Pacific Guarantee Mortgage

Expense Voucher

Name/Company: Pacific Real Estate Mgmt. Co., , Inc.    Date: October 2006    Branch: 455

| Recurring Expenses | | | Miscellaneous | | |
|---|---|---|---|---|---|
| Vendor | Description | Amount | Vendor | Description | Amount |
| Primestar | Rent | 5,972.92 | ARC | Credit Reports | 72.00 |
| McLeod USA | Telephone | 836.85 | Credco | " " | 767.23 |
| Sprint | Cell Phone | 413.09 | Minuteman Press | Business Cards | 107.21 |
| Dell Financial | Computers | 164.84 | Pacific Office Auto | Toshiba 35 | 110.51 |
| De Lage Land | Equipment Lease | 217.50 | Qwest | Phones | 20.40 |
| Sierra Springs | Water | 41.95 | " | " | 21.04 |
| Pitney Bowes | Postage | 783.43 | Shred-It | Doc Dest. | 49.50 |
| Office Depot | Office Supplies | 136.95 | | | |
| Public Storage | Storage | 722.00 | | | |
| | UPS | 27.40 | | | |
| Banners + Signs | Advertising | 221.08 | | | |
| Pitney Bowes | Supplies | 256.09 | | | |
| " " | Meters Rent | 203.94 | | | |
| Toshiba | E-Studio 35 | 911.20 | | | |
| GMAC | Vehicles | 1,034.18 | | | |
| Subtotal (Recurring): $ | | 11,243.52 | Subtotal (Miscellaneous): $ | | 1147.79 |

GRAND TOTAL
(Subtotal Recurring & Miscellaneous): $ 12,391.31

| GL Code | Amount | GL Code | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | $ | Subtotal this column: $ | |

ACCOUNTING GRAND TOTAL:

I certify that this claim was for business use only.

Signature    Date 10/27/06

Audited by Accounting Staff    Date

All items must have corresponding backup. Please include copies of invoices or receipts.

Please return this form and back-up to: Patricia Mitchell

CMG Mortgage, PGM Accounting, 3160 Crow Canyon Blvd., Suite 350, San Ramon, CA 94583

CMG001971

Pacific Guarantee Mortgage
Expense Voucher

Name/Company: Pacific Real Estate Mgmt. Co., , Inc.    Date: September 2006    Branch: 455

| Recurring Expenses | | | Miscellaneous | | |
|---|---|---|---|---|---|
| Vendor | Description | Amount | Vendor | Description | Amount |
| Rhinestar | Rent | 5,972.94 | ACT BillSer | B of A Fax Service | 20.88 |
| McLeod USA | Telephone | 893.04 | IT Source | Computer Serv. | 46.24 |
| Sprint | Cell Phone | 547.95 | Minuteman Press | Business Cards | 53.6 |
| Dell Financial | Computers | 1648 | Toshiba | Equipment Lease | 2,150.00 |
| ARC | Credit Rpts. | 54.00 | Digishutz | Photo for Business | 96.72 |
| Sierra Springs | ... 1 - Water | 48.10 | | Cards | |
| Pitney Bowes | Postage | 428.91 | | | |
| Office Depot | Office Supplies | 295.03 | | | |
| Shred It | Doc. Dest. | 49.50 | | | |
| | UPS | 13.94 | | | |
| Translusters Pub | Advertising | 1191.00 | | | |
| Deluge Land | Equip. Lease | 217.60 | | | |
| First AmerClub | Credit Rpts | 1244.16 | | | |
| GMAC | Vehicles | 1,034.18 | | | |
| Qwest | Phone Service | 40.93 | | | |
| Subtotal (Recurring): $ | | 12,792.99 | Subtotal (Miscellaneous): $ | | 1,357.65 |

GRAND TOTAL
(Subtotal Recurring & Miscellaneous): $ 14,153.65

FOR ACCOUNTING USE ONLY

| GL Code | Amount | GL Code | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Subtotal this column: $ | |

ACCOUNTING GRAND TOTAL: $

I certify that this check was for business use only.

Signature _____ Date _____    Audited by Accounting Staff _____ Date _____

All items must have corresponding backup. Please include copies of invoices or receipts.

Please return this form and back-up to: Patricie Mitchell

CMG Mortgage, PGM Accounting, 3160 Crow Canyon Blvd., Suite 350, San Ramon, CA 94583

CMG001972

Pacific Guarantee Mortgage

Expense Voucher

Name/Company:                          Date: October 2006            Branch: 457
Pacific Real Estate Mgmt. Co., Inc.

| Recurring Expenses | | | Miscellaneous | | |
|---|---|---|---|---|---|
| Vendor | Description | Amount | Vendor | Description | Amount |
| Phillips Coleup | Rent | 4,133.00 | | | |
| Eschlon | Telephone | 1,179.4 | | | |
| " | Service Con | 135.13 | | | |
| " | " Support | 77.47 | | | |
| First Amer Codes | Credit Rpts. | 739.76 | | | |
| Cedar Canyon | Utilities - Water | 29.00 | | | |
| Haslen Mailing | Postage | 124.03 | | | |
| | Office Supplies | | | | |
| Toshiba | Copier Lease | 1,150.01 | | | |
| | UPS | | | | |
| Yellow Book | Advertising | 1,636.18 | | | |
| Shred It | Doc. Dest. | 60.00 | | | |
| Pacific Office | Computer Lease | 372.30 | | | |
| " " | Images Used | 974.88 | | | |
| **Subtotal (Recurring): $** | | 10,611.17 | **Subtotal (Miscellaneous): $** | | |

**GRAND TOTAL**
(Subtotal Recurring & Miscellaneous): **$ 10,611.17**

| FOR ACCOUNTING USE ONLY | | | | | |
|---|---|---|---|---|---|
| GL Code | | Amount | GL Code | | Amount |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | $ | | Subtotal this column: $ | | |
| ACCOUNTING GRAND TOTAL: | | | | | |

I certify that this claim was for business use only.

Signature _____   Date 10/27/06

Audited by Accounting Staff _____   Date _____

All items must have corresponding backup. Please include copies of invoices or receipts.

Please return this form and back-up to: Patricia Mitchell

CMG Mortgage, PGM Accounting, 3160 Crow Canyon Blvd., Suite 350, San Ramon, CA 94583

CMG001973

**Pacific Guarantee Mortgage**

**Expense Voucher**

Name/Company:    Date: Sept. 2006    Branch: 457
Pacific Real Estate Mgmt. Co., Inc.

| Recurring Expenses | | | Miscellaneous | | |
|---|---|---|---|---|---|
| Vendor | Description | Amount | Vendor | Description | Amount |
| Phillips | Rent | 4,133.00 | | | |
| Eschelon | Telephone | 1,096.02 | | | |
| Eschelon | hone | 77.47 | | | |
| Cradco | Credit Rats | 560.49 | | | |
| Shred It | Docu Dest | 60.00 | | | |
| Cedar Canyon | III - Water | 23.00 | | | |
| | Postage | | | | |
| Offic. Depot | Office Supplies | 572.76 | | | |
| Encore Graphics | Bus. Cards | 160.00 | | | |
| | UPS | 12.19 | | | |
| Yellow Book | Advertising | 1,621.75 | | | |
| Pac. Office Auto | Computer/lease | 354.57 | | | |
| | Web Hosting | | | | |
| | | | | | |
| | | | | | |
| **Subtotal (Recurring):** $ | | 8671.25 | **Subtotal (Miscellaneous):** $ | | |

**GRAND TOTAL**
(Subtotal Recurring & Miscellaneous): $ 8,671.25

FOR ACCOUNTING USE ONLY

| GL Code | Amount | GL Code | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | $ | Subtotal this column: $ | |

ACCOUNTING GRAND TOTAL

Received OCT 17 2006

I certify that this claim was for business use only.

Signature _____ Date _____    Audited by Accounting Staff _____ Date _____

**All items must have corresponding backup. Please include copies of invoices or receipts.**

Please return this form and back-up to:  Patricia Mitchell

CMG Mortgage, PGM Accounting, 3160 Crow Canyon Blvd., Suite 350, San Ramon, CA 94583

CMG001974

CMG MORTGAGE INC DBA PACIFIC GUARANTEE MORTGAGE

4975

VENDOR ID: 08 PREMC          VENDOR NAME: PACIFIC REAL ESTATE

12/14/2006

| DATE | INVOICE NO | COMMENT | AMOUNT | DISCOUNT | NET AMOUNT |
|------|-----------|---------|--------|----------|------------|
| 12/14/2006 | 121506-455 | November Facilities Dist. | 22,113.52 | 0.00 | 22,113.52 |
| 12/14/2006 | 121506-457 | November Facilities Dist. | 17,102.18 | 0.00 | 17,102.18 |

CHECK TOTAL:  39,215.70

CMG MORTGAGE INC
DBA PACIFIC GUARANTEE MORTGAGE
3160 CROW CANYON RD. STE 320
SAN RAMON CA 94583

4975

UTT DIABLO NATIONAL BANK

THIRTY-NINE THOUSAND TWO HUNDRED FIFTEEN AND 70/100

DATE          AMOUNT
2/14/2006      ****39,215.70

PAY
TO THE      PACIFIC REAL ESTATE
ORDER      MANAGEMENT CO INC
OF         2506 S 320TH STREET
           SUITE 260
           FEDERAL WAY WA 98003

AUTHORIZED SIGNATURE

CMG MORTGAGE INC DBA PACIFIC GUARANTEE MORTGAGE

4975

VENDOR ID: 08 PREMC          VENDOR NAME: PACIFIC REAL ESTATE

12/14/2006

| DATE | INVOICE NO | COMMENT | AMOUNT | DISCOUNT | NET AMOUNT |
|------|-----------|---------|--------|----------|------------|
| 12/14/2006 | 121506-455 | November Facilities Dist. | 22,113.52 | 0.00 | 22,113.52 |
| 12/14/2006 | 121506-457 | November Facilities Dist. | 17,102.18 | 0.00 | 17,102.18 |

CHECK TOTAL:  39,215.70

LMP08

CMG00 1975

**Pacific Guarantee Mortgage**

Expense Voucher

Name/Company:        Date: *November 2006*      Branch: 455

Pacific Real Estate Mgmt. Co., , Inc.

| Recurring Expenses | | | Miscellaneous | | |
|---|---|---|---|---|---|
| Vendor | Description | Amount | Vendor | Description | Amount |
| Primestar | Rent | 5,972.92 | Minuteman Press | Business Cards | 53.62 |
| McLeod USA | Telephone | 851.93 | Digishots | " " | 96.72 |
| | Cell Phone | | Shred-It | Doc Destruction | 99.00 |
| Dell Financial | Computers | 164.84 | Banners + Signs | Signs | 26.11 |
| De Lageland | Equip. Lease | 234.88 | Valox | Renew Subscription | 295.00 |
| Sierra Springs | Water | 42.04 | Public Storage | Doc Storage | 122.00 |
| Pitney Bowes | Postage | 960.16 | | | |
| Office Depot | Office Supplies | 235.37 | | | |
| First Amer Credco | Credit Rpts | 80.88 | | | |
| | UPS | 45.54 | | | |
| GMAC | Vehicle | 1,034.18 | | | |
| ARC | Credit Rpts | 72.00 | | | |
| Qwest | Phone | 55.22 | | | |
| Toshiba | Copier | 861.70 | | | |
| Pacific Office | Toner | 412.33 | | | |
| **Subtotal (Recurring):** $ | | 11,744.99 ✓ | **Subtotal (Miscellaneous):** $ | | 692.45 ✓ |

**GRAND TOTAL**
(Subtotal Recurring & Miscellaneous): $12,437.44 ✓

| FOR ACCOUNTING USE ONLY | | | | | |
|---|---|---|---|---|---|
| GL Code | | Amount | GL Code | | Amount |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | Subtotal this column: $ | | |
| ACCOUNTING GRAND TOTAL | | | $ | | |

I certify that this claim was for business use only.

Signature _____ Date: 12/05/06

Audited by Accounting Staff _____ Date _____

*All items must have corresponding backup. Please include copies of invoices or receipts.*

*Please return this form and back-up to: Patricia Mitchell*

*CMG Mortgage, PGM Accounting, 3160 Crow Canyon Blvd., Suite 350, San Ramon, CA 94583*

CMG001976

Pacific Guarantee Mortgage

Expense Voucher

Name/Company: Pacific Real Estate Mgmt. Co., Inc.    Date: *November 2006*    Branch: 457

| Recurring Expenses | | | Miscellaneous | | |
|---|---|---|---|---|---|
| Vendor | Description | Amount | Vendor | Description | Amount |
| Phillips Group | Rent | 4,733.00 | | | |
| Echelon | Telephone | 1,157.48 | | | |
| " | Cell Phone | 177.47 | | | |
| Crades | Credit Rpts | 517.44 | | | |
| Pacific Office | Computer Lease | 354.57 | | | |
| | Water | | | | |
| | Postage | | | | |
| Office Depot | Office Supplies | 187.53 | | | |
| Shred It | Doc Dest. | 120.00 | | | |
| | UPS | | | | |
| Columbia | Advertising | 647.74 | | | |
| Yellow Book | Marketing | 1,612.00 | | | |
| Toshiba | Copier Lease | 1,881.61 | | | |
| " | " " | 1,150.01 | | | |
| **Subtotal (Recurring):** $ | | 11,238.25 | **Subtotal (Miscellaneous):** $ | | |

**GRAND TOTAL**
(Subtotal Recurring & Miscellaneous): $ 11,238.25

| GL Code | Amount | GL Code | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | $ | Subtotal this column: $ | |

ACCOUNTING GRAND TOTAL

I certify that this claim was for business expenses.

Signature _____  Date 12/08/06

Audited by Accounting Staff _____  Date _____

*All items must have corresponding backup. Please include copies of invoices or receipts.*

*Please return this form and back-up to: Patricia Mitchell*

CMG Mortgage, PGM Accounting, 3160 Crow Canyon Blvd., Suite 350, San Ramon, CA 94583.

CMG001977

CMG MORTGAGE INC  DBA PACIFIC GUARANTEE MORTGAGE

**5017**

VENDOR ID:  08  PREMC        VENDOR NAME:  PACIFIC REAL ESTATE

01/11/2007

| DATE | INVOICE NO | COMMENT | AMOUNT | DISCOUNT | NET AMOUNT |
|------|-----------|---------|--------|----------|-----------|
| 01/11/2007 | 011507-455 | December Facilities Dist. | 23,281.86 | 0.00 | 23,281.86 |
| 01/11/2007 | 011507-457 | December Facilities Dist. | 18,805.51 | 0.00 | 18,805.51 |

|  |  |  | CHECK TOTAL: | 42,087.37 |

5017

**CMG MORTGAGE INC**
DBA PACIFIC GUARANTEE MORTGAGE
6160 CROW CANYON RD, STE 020
SAN RAMON CA 94583

MT DIABLO NATIONAL BANK
90-4163/1211

FORTY-TWO THOUSAND EIGHTY-SEVEN AND 37/100

| DATE | AMOUNT |
| 01/11/2007 | ****42,087.37* |

PAY TO THE ORDER OF
PACIFIC REAL ESTATE
MANAGEMENT CO, INC
2505 S 320TH STREET
SUITE 260
FEDERAL WAY WA 98003

AUTHORIZED SIGNATURE

⑈005017⑈ ⑆121141634⑆ 160610⑈754⑈

CMG MORTGAGE INC  DBA PACIFIC GUARANTEE MORTGAGE

**5017**

VENDOR ID:  08  PREMC        VENDOR NAME:  PACIFIC REAL ESTATE

01/11/2007

| DATE | INVOICE NO | COMMENT | AMOUNT | DISCOUNT | NET AMOUNT |
|------|-----------|---------|--------|----------|-----------|
| 01/11/2007 | 011507-455 | December Facilities Dist. | 23,281.86 | 0.00 | 23,281.86 |
| 01/11/2007 | 011507-457 | December Facilities Dist. | 18,805.51 | 0.00 | 18,805.51 |

|  |  |  | CHECK TOTAL: | 42,087.37 |

LMP06

CMG001978

Pacific Guarantee Mortgage

Expense Voucher

Name/Company: Date: December 2006     Branch: 455
Pacific Real Estate Mgmt. Co., , Inc.

| Recurring Expenses | | | Miscellaneous | | |
|---|---|---|---|---|---|
| Vendor | Description | Amount | Vendor | Description | Amount |
| Primestar | Rent | 5972.92 | IT Source | Comp. Support | 34.00 |
| Mcleod USA | Telephone | 800.37 | Public Storage | Storage | 122.00 |
| Sprint | Cell Phone | 253.41 | Shred It | Doc. Destruction | 99.00 |
| GMAC | Vehicles | 1034.18 | Toshiba | E-Studio 520 | 861.70 |
| Dell Financial | Computers | 758.75 | | | |
| Siella Springs | Water | 37.89 | | | |
| Pitney Bowes | Postage | 394.58 | | | |
| Office Depot | Office Supplies | 152.20 | | | |
| " " | USF Checks | 526.23 | | | |
| | UPS | 60.29 | | | |
| ARC | Credit Rpts | 18.00 | | | |
| Credco | " " | 687.05 | | | |
| Quest | Phones | 31.84 | | | |
| " | " | 27.01 | | | |
| DeLage Landen | Computer Lease | 217.60 | | | |
| Subtotal (Recurring): $ | | - | Subtotal (Miscellaneous): $ | | 1116.70 |

GRAND TOTAL
(Subtotal Recurring & Miscellaneous): $ 12,089.04

FOR ACCOUNTING USE ONLY

| GL Code | Amount | GL Code | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | $ | Subtotal this column: $ | |

ACCOUNTING GRAND TOTAL

I certify that this claim was for business use only.

Signature        Date

Audited by Accounting Staff        Date

All items must have corresponding backup. Please include copies of invoices or receipts.

Please return this form and back-up to: Patricia Mitchell

CMG Mortgage, PGM Accounting, 3160 Crow Canyon Blvd., Suite 350, San Ramon, CA 94583

CMG001979

Pacific Guarantee Mortgage
Expense Voucher

**Name/Company:** Pacific Real Estate Mgmt. Co., Inc.    **Date:** December 2006    **Branch:** 457

| Recurring Expenses | | | Miscellaneous | | |
|---|---|---|---|---|---|
| Vendor | Description | Amount | Vendor | Description | Amount |
| Phillips Group | Rent | 4,133.00 | ARC | Credit Reports | 198.00 |
| Echelon | Telephone | 1483.84 | Encon Graphics | Business Cards | 1600.00 |
| The Columbian | Advertising | 1,730.00 | Pacific Office | Images Used. | 485.16 |
| Costco | Annual Renewal | 150.00 | Shred It | Doc. Destruction | co.o |
| First Am Credit | Credit Rpts | 414.57 | | | |
| Cedar Canyon | Water | 47.00 | | | |
| Hasler | Postage | 200.00 | | | |
| Office Depot | Office Supplies | 574.94 | | | |
| Pacific Office | Computer Lease | 354.57 | | | |
| | UPS | | | | |
| Yellow Book | Advertising | 3272.36 | | | |
| | Marketing | | | | |
| Superior Indust | web/mail | 149.00 | | | |
| Toshiba | Copier Lease | 1150.01 | | | |
| " | E520 | 1219.01 | | | |
| **Subtotal (Recurring):** $ | | 14,308.30 | **Subtotal (Miscellaneous):** $ | | 2346.16 |

**GRAND TOTAL (Subtotal Recurring & Miscellaneous):** $ 16,654.46

FOR ACCOUNTING USE ONLY

| GL Code | Amount | GL Code | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Subtotal this column: $ | |
| $ | | | |

ACCOUNTING GRAND TOTAL

I certify that this claim was for business use only.

Signature _____ Date _____    Audited by Accounting Staff _____ Date _____

All items must have corresponding backup. Please include copies of invoices or receipts.

Please return this form and back-up to: Patricia Mitchell

CMG Mortgage, PGM Accounting, 3160 Crow Canyon Blvd., Suite 350, San Ramon, CA 94583



CMG001980

# EXHIBIT 20

Income Statement
For Period 3 Ending 3/31/2006
PGM, Federal Way, WA (455)

CMG Mortgage, Inc. (CMG)

| | Period to Date | % of Revenue | Year to Date | % of Revenue |
|---|---|---|---|---|
| **Revenue** | | | | |
| Brokered Origination Fees: 455 | 26,330.92 | 40.88 | 86,342.59 | 52.44 |
| Banked Origination: 455 | 30,807.00 | 47.83 | 61,713.38 | 37.48 |
| Incentives: 455 | 1,988.38 | 3.09 | 3,368.32 | 2.05 |
| Processing Fees: 455 | 5,281.00 | 8.20 | 12,777.00 | 7.76 |
| Admin/Marketing Fees: 455 | 0.00 | 0.00 | 450.00 | 0.27 |
| **Total Revenue:** | 64,407.30 | 100.00 | 164,651.29 | 100.00 |
| **Cost of Sales** | | | | |
| Appraisal Fees: 455 | -385.00 | -0.60 | -800.00 | -0.49 |
| Credit Reports: 455 | -72.03 | -0.11 | -379.03 | -0.23 |
| Administration: 455 | 2,400.00 | 3.73 | 6,075.00 | 3.69 |
| Refunds: 455 | 36.83 | 0.06 | 36.83 | 0.02 |
| Other: 455 | -2,085.00 | -3.24 | -5,085.00 | -3.09 |
| Commissions: 455 | 28,944.41 | 44.94 | 75,016.52 | 45.56 |
| Management Fees: 455 | 1,316.55 | 2.04 | 4,317.13 | 2.62 |
| **Total Cost of Sales:** | 30,155.76 | 46.82 | 79,181.45 | 48.09 |
| **Gross Profit:** | 34,251.54 | 53.18 | 85,469.84 | 51.91 |
| **Expenses** | | | | |
| **Personnel** | | | | |
| Salaries: 455 | 4,076.00 | 6.33 | 9,375.00 | 5.69 |
| Bonus: 455 | 2,408.30 | 3.74 | 3,758.30 | 2.28 |
| Employer Tax 455 | 1,976.84 | 3.07 | 9,381.41 | 5.70 |
| Employee Benefits: 455 | 927.92 | 1.44 | 2,350.34 | 1.43 |
| Employer 401K: 455 | 505.06 | 0.78 | 2,124.05 | 1.29 |
| Workers Comp Insurance: 455 | 165.66 | 0.26 | 798.99 | 0.49 |
| **Total Personnel:** | 10,059.78 | 15.62 | 27,788.09 | 16.88 |
| **Occupancy** | | | | |
| Storage: 455 | 12.50 | 0.02 | 33.75 | 0.02 |
| **Total Occupancy:** | 12.50 | 0.02 | 33.75 | 0.02 |
| **Office Supplies & Services** | | | | |
| UPS & FedEx: 455 | 7.60 | 0.01 | 38.00 | 0.02 |
| Transbox: 455 | 0.00 | 0.00 | 137.65 | 0.08 |
| **Total Office Supplies & Services:** | 7.60 | 0.01 | 175.65 | 0.11 |
| **Insurance & Bonds** | | | | |
| Insurance | 120.00 | 0.19 | 310.00 | 0.19 |
| **Total Insurance & Bonds:** | 120.00 | 0.19 | 310.00 | 0.19 |
| **Interest & Other Expense** | | | | |
| Refunds: 455 | 0.00 | 0.00 | 2,812.00 | 1.71 |
| **Total Interest & Other Expense:** | 0.00 | 0.00 | 2,812.00 | 1.71 |
| **Total Expenses:** | 10,199.88 | 15.84 | 31,119.49 | 18.90 |
| **Net Income from Operations:** | 24,051.66 | 37.34 | 54,350.35 | 33.01 |
| **Other Income and Expense** | | | | |
| PY Carry Forward: 455 | 0.00 | 0.00 | 57,599.75 | 34.98 |
| Manager Distribution: 455 | 0.00 | 0.00 | -10,766.60 | -6.54 |
| Reserves: 455 | 0.00 | 0.00 | -28,604.20 | -17.37 |

CMG002150

**Income Statement**
**For Period 3 Ending 3/31/2006**
PGM, Federal Way, WA (455)

CMG Mortgage, Inc. (CMG)

| | Period to Date | % of Revenue | Year to Date | % of Revenue |
|---|---|---|---|---|
| Facilities:455 | -18,043.26 | -28.01 | -48,527.64 | -29.47 |
| Total Other Income and Expense: | -18,043.26 | -28.01 | -30,298.69 | -18.40 |
| Earnings before Income Tax: | 6,008.40 | 9.33 | 24,051.66 | 14.61 |
| Net Income (Loss): | 6,008.40 | 9.33 | 24,051.66 | 14.61 |

Run Date:  9/6/2007  4:51:42PM
G/L Date:  9/6/2007

Page:  2

CMG002151

# EXHIBIT 21



CMG Mortgage, Inc. (CMG)

| | Period to Date | % of Revenue | Year to Date | % of Revenue |
|---|---|---|---|---|
| **Revenue** | | | | |
| Brokered Origination Fees: 455 | 27,459.09 | 52.50 | 27,459.09 | 52.50 |
| Banked Origination: 455 | 16,947.50 | 32.40 | 16,947.50 | 32.40 |
| Incentives: 455 | 1,118.75 | 2.14 | 1,118.75 | 2.14 |
| Processing Fees: 455 | 6,774.64 | 12.95 | 6,774.64 | 12.95 |
| **Total Revenue:** | 52,299.98 | 100.00 | 52,299.98 | 100.00 |
| **Cost of Sales** | | | | |
| Appraisal Fees: 455 | 375.00 | 0.72 | 375.00 | 0.72 |
| Administration: 455 | 2,300.00 | 4.40 | 2,300.00 | 4.40 |
| Other: 455 | -2,161.00 | -4.13 | -2,161.00 | -4.13 |
| Commissions: 455 | 24,089.76 | 46.06 | 24,089.76 | 46.06 |
| Management Fees: 455 | 1,372.95 | 2.63 | 1,372.95 | 2.63 |
| **Total Cost of Sales:** | 25,976.71 | 49.67 | 25,976.71 | 49.67 |
| **Gross Profit:** | 26,323.27 | 50.33 | 26,323.27 | 50.33 |
| **Expenses** | | | | |
| **Personnel** | | | | |
| Salaries: 455 | 2,776.00 | 5.31 | 2,776.00 | 5.31 |
| Bonus: 455 | 900.00 | 1.72 | 900.00 | 1.72 |
| Employer Tax: 455 | 1,611.03 | 3.08 | 1,611.03 | 3.08 |
| Employee Benefits: 455 | 1,782.66 | 3.41 | 1,782.66 | 3.41 |
| Employer 401K: 455 | 224.74 | 0.43 | 224.74 | 0.43 |
| Workers Comp Insurance: 455 | 144.66 | 0.28 | 144.66 | 0.28 |
| **Total Personnel:** | 7,439.09 | 14.22 | 7,439.09 | 14.22 |
| **Occupancy** | | | | |
| Storage: 455 | 15.00 | 0.03 | 15.00 | 0.03 |
| **Total Occupancy:** | 15.00 | 0.03 | 15.00 | 0.03 |
| **General & Administrative** | | | | |
| Taxes | 1,506.91 | 2.88 | 1,506.91 | 2.88 |
| **Total General & Administrative:** | 1,506.91 | 2.88 | 1,506.91 | 2.88 |
| **Office-Supplies & Services** | | | | |
| UPS & FedEx: 455 | 7.75 | 0.01 | 7.75 | 0.01 |
| **Total Office Supplies & Services:** | 7.75 | 0.01 | 7.75 | 0.01 |
| **Insurance & Bonds** | | | | |
| Insurance | 160.00 | 0.31 | 160.00 | 0.31 |
| **Total Insurance & Bonds:** | 160.00 | 0.31 | 160.00 | 0.31 |
| **Total Expenses:** | 9,128.75 | 17.45 | 9,128.75 | 17.45 |
| **Net Income from Operations:** | 17,194.52 | 32.88 | 17,194.52 | 32.88 |
| **Other Income and Expense** | | | | |
| PY Carry Forward: 455 | 41,807.25 | 79.94 | 41,807.25 | 79.94 |
| Reserves: 455 | -18,525.39 | -35.42 | -18,525.39 | -35.42 |
| Facilities:455 | -23,281.86 | -44.52 | -23,281.86 | -44.52 |
| **Total Other Income and Expense:** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Earnings before Income Tax:** | 17,194.52 | 32.88 | 17,194.52 | 32.88 |

Run Date: 9/6/2007  5:00:36PM                                                   Page: 1
G/L Date: 9/6/2007

CMG002168

· Income Statement
**For Period 1 Ending 1/31/2007**
**PGM, Federal Way, WA (455)**

CMG Mortgage, Inc. (CMG)

| | Period to Date | % of Revenue | Year to Date | % of Revenue · |
|---|---|---|---|---|
| Net Income (Loss): | 17,194.52 | 32.88 | 17,194.52 | 32.88 |

CMG002169

Income Statement
For Period 2 Ending 2/28/2007
PGM, Federal Way, WA (455)

CMG Mortgage, Inc. (CMG)

| | Period to Date | % of Revenue | Year to Date | % of Revenue |
|---|---|---|---|---|
| **Revenue** | | | | |
| Brokered Origination Fees: 455 | 0.00 | 0.00 | 27,459.09 | 52.50 |
| Banked Origination: 455 | 0.00 | 0.00 | 16,947.50 | 32.40 |
| Incentives: 455 | 0.00 | 0.00 | 1,118.75 | 2.14 |
| Processing Fees: 455 | 0.00 | 0.00 | 6,774.64 | 12.95 |
| **Total Revenue:** | 0.00 | 0.00 | 52,299.98 | 100.00 |
| **Cost of Sales** | | | | |
| Appraisal Fees: 455 | 0.00 | 0.00 | 375.00 | 0.72 |
| Administration: 455 | 0.00 | 0.00 | 2,300.00 | 4.40 |
| Other: 455 | 0.00 | 0.00 | -2,161.00 | -4.13 |
| Commissions: 455 | 0.00 | 0.00 | 24,089.76 | 46.06 |
| Management Fees: 455 | 0.00 | 0.00 | 1,372.95 | 2.63 |
| **Total Cost of Sales:** | 0.00 | 0.00 | 25,976.71 | 49.67 |
| **Gross Profit:** | 0.00 | 0.00 | 26,323.27 | 50.33 |
| **Expenses** | | | | |
| Personnel | | | | |
| Salaries: 455 | 1,138.00 | 0.00 | 3,914.00 | 7.48 |
| Bonus: 455 | 1,050.00 | 0.00 | 1,950.00 | 3.73 |
| Employer Tax: 455 | 1,472.04 | 0.00 | 3,083.07 | 5.89 |
| Employee Benefits: 455 | 2,148.14 | 0.00 | 3,930.80 | 7.52 |
| Employer 401K: 455 | 748.92 | 0.00 | 973.66 | 1.86 |
| Workers Comp Insurance: 455 | 132.48 | 0.00 | 277.14 | 0.53 |
| **Total Personnel:** | 6,689.58 | 0.00 | 14,128.67 | 27.01 |
| Occupancy | | | | |
| Storage: 455 | 0.00 | 0.00 | 15.00 | 0.03 |
| **Total Occupancy:** | 0.00 | 0.00 | 15.00 | 0.03 |
| General & Administrative | | | | |
| Taxes | 0.00 | 0.00 | 1,506.91 | 2.88 |
| **Total General & Administrative:** | 0.00 | 0.00 | 1,506.91 | 2.88 |
| Office Supplies & Services | | | | |
| UPS & FedEx: 455 | 0.00 | 0.00 | 7.75 | 0.01 |
| **Total Office Supplies & Services:** | 0.00 | 0.00 | 7.75 | 0.01 |
| Insurance & Bonds | | | | |
| Insurance | 0.00 | 0.00 | 160.00 | 0.31 |
| **Total Insurance & Bonds:** | 0.00 | 0.00 | 160.00 | 0.31 |
| **Total Expenses:** | 6,689.58 | 0.00 | 15,818.33 | 30.25 |
| **Net Income from Operations:** | -6,689.58 | 0.00 | 10,504.94 | 20.09 |
| Other Income and Expense | | | | |
| PY Carry Forward: 455 | 0.00 | 0.00 | 41,807.25 | 79.94 |
| Reserves: 455 | 0.00 | 0.00 | -18,525.39 | -35.42 |
| Facilities:455 | 0.00 | 0.00 | -23,281.86 | -44.52 |
| **Total Other Income and Expense:** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Earnings before Income Tax:** | -6,689.58 | 0.00 | 10,504.94 | 20.09 |

Run Date:  9/6/2007  5:00:59PM
G/L Date:  9/6/2007

Page: 1

CMG002170

Income Statement
**For Period 2 Ending 2/28/2007**
PGM, Federal Way, WA (455)

CMG Mortgage, Inc. (CMG)

| | Period to Date | % of Revenue | Year to Date | % of Revenue |
|---|---|---|---|---|
| Net Income (Loss): | -6,689.58 | 0.00 | 10,504.94 | 20.09 |

CMG002171

**Income Statement**
**For Period 3 Ending 3/31/2007**
**PGM, Federal Way, WA (455)**

CMG Mortgage, Inc. (CMG)

| | Period to Date | % of Revenue | Year to Date | % of Revenue |
|---|---|---|---|---|
| **Revenue** | | | | |
| Brokered Origination Fees: 455 | 0.00 | 0.00 | 27,459.09 | 52.50 |
| Banked Origination: 455 | 0.00 | 0.00 | 16,947.50 | 32.40 |
| Incentives: 455 | 0.00 | 0.00 | 1,118.75 | 2.14 |
| Processing Fees: 455 | 0.00 | 0.00 | 6,774.64 | 12.95 |
| **Total Revenue:** | 0.00 | 0.00 | 52,299.98 | 100.00 |
| **Cost of Sales** | | | | |
| Appraisal Fees: 455 | 0.00 | 0.00 | 375.00 | 0.72 |
| Administration: 455 | 0.00 | 0.00 | 2,300.00 | 4.40 |
| Other: 455 | 0.00 | 0.00 | -2,161.00 | -4.13 |
| Commissions: 455 | 0.00 | 0.00 | 24,089.76 | 46.06 |
| Management Fees: 455 | 0.00 | 0.00 | 1,372.95 | 2.63 |
| **Total Cost of Sales:** | 0.00 | 0.00 | 25,976.71 | 49.67 |
| **Gross Profit:** | 0.00 | 0.00 | 26,323.27 | 50.33 |
| **Expenses** | | | | |
| **Personnel** | | | | |
| Salaries: 455 | 0.00 | 0.00 | 3,914.00 | 7.48 |
| Bonus: 455 | 0.00 | 0.00 | 1,950.00 | 3.73 |
| Employer Tex: 455 | 0.00 | 0.00 | 3,083.07 | 5.89 |
| Employee Benefits: 455 | 0.00 | 0.00 | 3,930.80 | 7.52 |
| Employer 401K: 455 | 0.00 | 0.00 | 973.66 | 1.86 |
| Workers Comp Insurance: 455 | 0.00 | 0.00 | 277.14 | 0.53 |
| **Total Personnel:** | 0.00 | 0.00 | 14,128.67 | 27.01 |
| **Occupancy** | | | | |
| Storage: 455 | 0.00 | 0.00 | 15.00 | 0.03 |
| **Total Occupancy:** | 0.00 | 0.00 | 15.00 | 0.03 |
| **General & Administrative** | | | | |
| Texes | 2,012.38 | 0.00 | 3,519.29 | 6.73 |
| **Total General & Administrative:** | 2,012.38 | 0.00 | 3,519.29 | 6.73 |
| **Office Supplies & Services** | | | | |
| UPS & FedEx: 455 | 0.00 | 0.00 | 7.75 | 0.01 |
| **Total Office Supplies & Services:** | 0.00 | 0.00 | 7.75 | 0.01 |
| **Insurance & Bonds** | | | | |
| Insurance | 0.00 | 0.00 | 160.00 | 0.31 |
| **Total Insurance & Bonds:** | 0.00 | 0.00 | 160.00 | 0.31 |
| **Total Expenses:** | 2,012.38 | 0.00 | 17,830.71 | 34.09 |
| **Net Income from Operations:** | -2,012.38 | 0.00 | 8,492.56 | 16.24 |
| **Other Income and Expense** | | | | |
| PY Carry Forward: 455 | 0.00 | 0.00 | 41,807.25 | 79.94 |
| Reserves: 455 | 0.00 | 0.00 | -18,525.39 | -35.42 |
| Facilities:455 | 0.00 | 0.00 | -23,281.86 | -44.52 |
| **Total Other Income and Expense:** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Earnings before Income Tax:** | -2,012.38 | 0.00 | 8,492.56 | 16.24 |

CMG002172

Income Statement
**For Period 3 Ending 3/31/2007**
*PGM, Federal Way, WA (455)*

CMG Mortgage, Inc. (CMG)

|  | Period to Date | % of Revenue | Year to Date | % of Revenue |
|---|---|---|---|---|
| Net Income (Loss): | -2,012.38 | 0.00 | 8,492.56 | 16.24 |

CMG002173

## Income Statement
**For Period 4 Ending 4/30/2007**
**PGM, Federal Way, WA (455)**

CMG Mortgage, Inc. (CMG)

|  | Period to Date | % of Revenue | Year to Date | % of Revenue |
|---|---|---|---|---|
| **Revenue** |  |  |  |  |
| Brokered Origination Fees: 455 | 0.00 | 0.00 | 27,459.09 | 52.50 |
| Banked Origination: 455 | 0.00 | 0.00 | 16,947.50 | 32.40 |
| Incentives: 455 | 0.00 | 0.00 | 1,118.75 | 2.14 |
| Processing Fees: 455 | 0.00 | 0.00 | 6,774.64 | 12.95 |
| **Total Revenue:** | 0.00 | 0.00 | 52,299.98 | 100.00 |
| **Cost of Sales** |  |  |  |  |
| Appraisal Fees: 455 | 0.00 | 0.00 | 375.00 | 0.72 |
| Administration: 455 | 0.00 | 0.00 | 2,300.00 | 4.40 |
| Other: 455 | 0.00 | 0.00 | -2,161.00 | -4.13 |
| Commissions: 455 | 0.00 | 0.00 | 24,089.76 | 46.06 |
| Management Fees: 455 | 0.00 | 0.00 | 1,372.95 | 2.63 |
| **Total Cost of Sales:** | 0.00 | 0.00 | 25,976.71 | 49.67 |
| **Gross Profit:** | 0.00 | 0.00 | 26,323.27 | 50.33 |
| **Expenses** |  |  |  |  |
| **Personnel** |  |  |  |  |
| Salaries: 455 | 0.00 | 0.00 | 3,914.00 | 7.48 |
| Bonus: 455 | 0.00 | 0.00 | 1,950.00 | 3.73 |
| Employer Tax: 455 | 0.00 | 0.00 | 3,083.07 | 5.89 |
| Employee Benefits: 455 | -573.50 | 0.00 | 3,357.30 | 6.42 |
| Employer 401K: 455 | 0.00 | 0.00 | 973.66 | 1.86 |
| Workers Comp Insurance: 455 | 0.00 | 0.00 | 277.14 | 0.53 |
| **Total Personnel:** | -573.50 | 0.00 | 13,555.17 | 25.92 |
| **Occupancy** |  |  |  |  |
| Storage: 455 | 0.00 | 0.00 | 15.00 | 0.03 |
| **Total Occupancy:** | 0.00 | 0.00 | 15.00 | 0.03 |
| **General & Administrative** |  |  |  |  |
| Taxes | 0.00 | 0.00 | 3,519.29 | 6.73 |
| **Total General & Administrative:** | 0.00 | 0.00 | 3,519.29 | 6.73 |
| **Office Supplies & Services** |  |  |  |  |
| UPS & FedEx: 455 | 0.00 | 0.00 | 7.75 | 0.01 |
| **Total Office Supplies & Services:** | 0.00 | 0.00 | 7.75 | 0.01 |
| **Insurance & Bonds** |  |  |  |  |
| Insurance | 0.00 | 0.00 | 160.00 | 0.31 |
| **Total Insurance & Bonds:** | 0.00 | 0.00 | 160.00 | 0.31 |
| **Total Expenses:** | -573.50 | 0.00 | 17,257.21 | 33.00 |
| **Net Income from Operations:** | 573.50 | 0.00 | 9,066.06 | 17.33 |
| **Other Income and Expense** |  |  |  |  |
| PY Carry Forward: 455 | 0.00 | 0.00 | 41,807.25 | 79.94 |
| Reserves: 455 | 0.00 | 0.00 | -18,525.39 | -35.42 |
| Facilities:455 | 0.00 | 0.00 | -23,281.86 | -44.52 |
| **Total Other Income and Expense:** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Earnings before Income Tax:** | 573.50 | 0.00 | 9,066.06 | 17.33 |

CMG002174

Income Statement
**For Period 4 Ending 4/30/2007**
**PGM, Federal Way, WA (455)**

CMG Mortgage, Inc. (CMG)

| | Period to Date | % of Revenue | Year to Date | % of Revenue |
|---|---|---|---|---|
| Net Income (Loss): | 573.50 | 0.00 | 9,066.06 | 17.33 |

CMG002175

**Income Statement**
**For Period 5 Ending 5/31/2007**
**PGM, Federal Way, WA (455)**

CMG Mortgage, Inc. (CMG)

| | Period to Date | % of Revenue | Year to Date | % of Revenue |
|---|---|---|---|---|
| **Revenue** | | | | |
| Brokered Origination Fees: 455 | 0.00 | 0.00 | 27,459.09 | 52.50 |
| Banked Origination: 455 | 0.00 | 0.00 | 16,947.50 | 32.40 |
| Incentives: 455 | 0.00 | 0.00 | 1,118.75 | 2.14 |
| Processing Fees: 455 | 0.00 | 0.00 | 6,774.64 | 12.95 |
| **Total Revenue:** | 0.00 | 0.00 | 52,299.98 | 100.00 |
| **Cost of Sales** | | | | |
| Appraisal Fees: 455 | 0.00 | 0.00 | 375.00 | 0.72 |
| Administration: 455 | 0.00 | 0.00 | 2,300.00 | 4.40 |
| Other: 455 | 0.00 | 0.00 | -2,161.00 | -4.13 |
| Commissions: 455 | 0.00 | 0.00 | 24,089.76 | 46.06 |
| Management Fees: 455 | 0.00 | 0.00 | 1,372.95 | 2.63 |
| **Total Cost of Sales:** | 0.00 | 0.00 | 25,976.71 | 49.67 |
| **Gross Profit:** | 0.00 | 0.00 | 26,323.27 | 50.33 |
| **Expenses** | | | | |
| Personnel | | | | |
| Salaries: 455 | 0.00 | 0.00 | 3,914.00 | 7.48 |
| Bonus: 455 | 0.00 | 0.00 | 1,950.00 | 3.73 |
| Employer Tax 455 | 0.00 | 0.00 | 3,083.07 | 5.89 |
| Employee Benefits: 455 | 0.00 | 0.00 | 3,357.30 | 6.42 |
| Employer 401K: 455 | 0.00 | 0.00 | 973.66 | 1.86 |
| Workers Comp Insurance: 455 | 0.00 | 0.00 | 277.14 | 0.53 |
| **Total Personnel:** | 0.00 | 0.00 | 13,555.17 | 25.92 |
| Occupancy | | | | |
| Storage: 455 | 0.00 | 0.00 | 15.00 | 0.03 |
| **Total Occupancy:** | 0.00 | 0.00 | 15.00 | 0.03 |
| General & Administrative | | | | |
| Taxes | 0.00 | 0.00 | 3,519.29 | 6.73 |
| **Total General & Administrative:** | 0.00 | 0.00 | 3,519.29 | 6.73 |
| Office Supplies & Services | | | | |
| UPS & FedEx: 455 | 0.00 | 0.00 | 7.75 | 0.01 |
| **Total Office Supplies & Services:** | 0.00 | 0.00 | 7.75 | 0.01 |
| Insurance & Bonds | | | | |
| Insurance | 0.00 | 0.00 | 160.00 | 0.31 |
| **Total Insurance & Bonds:** | 0.00 | 0.00 | 160.00 | 0.31 |
| **Total Expenses:** | 0.00 | 0.00 | 17,257.21 | 33.00 |
| **Net Income from Operations:** | 0.00 | 0.00 | 9,066.06 | 17.33 |
| **Other Income and Expense** | | | | |
| PY Carry Forward: 455 | 0.00 | 0.00 | 41,807.25 | 79.94 |
| Reserves: 455 | 0.00 | 0.00 | -18,525.39 | -35.42 |
| Facilities:455 | 0.00 | 0.00 | -23,281.86 | -44.52 |
| **Total Other Income and Expense:** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Earnings before Income Tax:** | 0.00 | 0.00 | 9,066.06 | 17.33 |

Run Date:  9/6/2007   5:04:23PM

Page:  1

G/L Date:  9/6/2007

CMG002176

# EXHIBIT 22



**CMG Mortgage, Inc. (CMG)**

| | Period to Date | % of Revenue | Year to Date | % of Revenue |
|---|---|---|---|---|
| **Revenue** | | | | |
| Brokered Origination Fees: 457 | 34,643.36 | 50.23 | 34,643.36 | 50.23 |
| Banked Origination: 457 | 28,913.64 | 41.92 | 28,913.64 | 41.92 |
| Incentives: 457 | 1,649.12 | 2.39 | 1,649.12 | 2.39 |
| Processing Fees: 457 | 3,760.00 | 5.45 | 3,760.00 | 5.45 |
| **Total Revenue:** | 68,966.12 | 100.00 | 68,966.12 | 100.00 |
| **Cost of Sales** | | | | |
| Appraisal Fees: 457 | -800.00 | -1.16 | -800.00 | -1.16 |
| Credit Reports: 457 | -16.03 | -0.02 | -16.03 | -0.02 |
| Administration: 457 | 1,500.00 | 2.17 | 1,500.00 | 2.17 |
| Other: 457 | -1,280.00 | -1.86 | -1,280.00 | -1.86 |
| Commissions: 457 | 38,204.12 | 55.40 | 38,204.12 | 55.40 |
| Management Fees: 457 | 2,630.13 | 3.81 | 2,630.13 | 3.81 |
| **Total Cost of Sales:** | 40,238.22 | 58.34 | 40,238.22 | 58.34 |
| **Gross Profit:** | 28,727.90 | 41.66 | 28,727.90 | 41.66 |
| **Expenses** | | | | |
| **Personnel** | | | | |
| Salaries: 457 | 3,800.00 | 5.51 | 3,800.00 | 5.51 |
| Bonus: 457 | 6,593.34 | 9.56 | 6,593.34 | 9.56 |
| Employer Tax: 457 | 1,960.55 | 2.84 | 1,960.55 | 2.84 |
| Employee Benefits: 457 | 921.93 | 1.34 | 921.93 | 1.34 |
| Employer 401K: 457 | 50.40 | 0.07 | 50.40 | 0.07 |
| Workers Comp Insurance: 457 | 195.57 | 0.28 | 195.57 | 0.28 |
| **Total Personnel:** | 13,521.79 | 19.61 | 13,521.79 | 19.61 |
| **Occupancy** | | | | |
| Storage: 457 | 8.75 | 0.01 | 8.75 | 0.01 |
| **Total Occupancy:** | 8.75 | 0.01 | 8.75 | 0.01 |
| **General & Administrative** | | | | |
| Taxes | 1,244.43 | 1.80 | 1,244.43 | 1.80 |
| **Total General & Administrative:** | 1,244.43 | 1.80 | 1,244.43 | 1.80 |
| **Insurance & Bonds** | | | | |
| Insurance & Bonds: 457 | 100.00 | 0.14 | 100.00 | 0.14 |
| **Total Insurance & Bonds:** | 100.00 | 0.14 | 100.00 | 0.14 |
| **Total Expenses:** | 14,874.97 | 21.57 | 14,874.97 | 21.57 |
| **Net Income from Operations:** | 13,852.93 | 20.09 | 13,852.93 | 20.09 |
| **Other Income and Expense** | | | | |
| PY Carry Forward: 457 | 39,962.36 | 57.94 | 39,962.36 | 57.94 |
| Reserves: 457 | -21,156.85 | -30.68 | -21,156.85 | -30.68 |
| Facilities:457 | -18,805.51 | -27.27 | -18,805.51 | -27.27 |
| **Total Other Income and Expense:** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Earnings before Income Tax:** | 13,852.93 | 20.09 | 13,852.93 | 20.09 |
| **Net Income (Loss):** | 13,852.93 | 20.09 | 13,852.93 | 20.09 |

CMG001981

**Income Statement**
**For Period 2 Ending 2/28/2007**
**457 - Pacific Trust Lending Vancover WA**

CMG Mortgage, Inc. (CMG)

| | Period to Date | % of Revenue | Year to Date | % of Revenue |
|---|---|---|---|---|
| **Revenue** | | | | |
| Brokered Origination Fees: 457 | 0.00 | 0.00 | 34,643.36 | 50.23 |
| Banked Origination: 457 | 0.00 | 0.00 | 28,913.64 | 41.92 |
| Incentives: 457 | 0.00 | 0.00 | 1,649.12 | 2.39 |
| Processing Fees: 457 | 0.00 | 0.00 | 3,760.00 | 5.45 |
| **Total Revenue:** | 0.00 | 0.00 | 68,966.12 | 100.00 |
| **Cost of Sales** | | | | |
| Appraisal Fees: 457 | -400.00 | 0.00 | -1,200.00 | -1.74 |
| Credit Reports: 457 | 0.00 | 0.00 | -16.03 | -0.02 |
| Administration: 457 | 0.00 | 0.00 | 1,500.00 | 2.17 |
| Other: 457 | 0.00 | 0.00 | -1,280.00 | -1.86 |
| Commissions: 457 | 0.00 | 0.00 | 38,204.12 | 55.40 |
| Management Fees: 457 | 0.00 | 0.00 | 2,630.13 | 3.81 |
| **Total Cost of Sales:** | -400.00 | 0.00 | 39,838.22 | 57.76 |
| **Gross Profit:** | 400.00 | 0.00 | 29,127.90 | 42.24 |
| **Expenses** | | | | |
| **Personnel** | | | | |
| Salaries: 457 | 2,645.89 | 0.00 | 6,445.89 | 9.35 |
| Bonus: 457 | 0.00 | 0.00 | 6,593.34 | 9.56 |
| Employer Tax: 457 | 2,668.95 | 0.00 | 4,629.50 | 6.71 |
| Employee Benefits: 457 | 1,646.29 | 0.00 | 2,568.22 | 3.72 |
| Employer 401K: 457 | 57.30 | 0.00 | 107.70 | 0.18 |
| Workers Comp Insurance: 457 | 225.77 | 0.00 | 421.34 | 0.61 |
| **Total Personnel:** | 7,244.20 | 0.00 | 20,765.99 | 30.11 |
| **Occupancy** | | | | |
| Storage: 457 | 0.00 | 0.00 | 8.75 | 0.01 |
| **Total Occupancy:** | 0.00 | 0.00 | 8.75 | 0.01 |
| **General & Administrative** | | | | |
| Taxes | 0.00 | 0.00 | 1,244.43 | 1.80 |
| **Total General & Administrative:** | 0.00 | 0.00 | 1,244.43 | 1.80 |
| **Insurance & Bonds** | | | | |
| Insurance & Bonds: 457 | 0.00 | 0.00 | 100.00 | 0.14 |
| **Total Insurance & Bonds:** | 0.00 | 0.00 | 100.00 | 0.14 |
| **Total Expenses:** | 7,244.20 | 0.00 | 22,119.17 | 32.07 |
| **Net Income from Operations:** | -6,844.20 | 0.00 | 7,008.73 | 10.16 |
| **Other Income and Expense** | | | | |
| PY Carry Forward: 457 | 0.00 | 0.00 | 39,962.36 | 57.94 |
| Reserves: 457 | 0.00 | 0.00 | -21,156.85 | -30.68 |
| Facilities:457 | 0.00 | 0.00 | -18,805.51 | -27.27 |
| **Total Other Income and Expense:** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Earnings before Income Tax:** | -6,844.20 | 0.00 | 7,008.73 | 10.16 |
| **Net Income (Loss):** | -6,844.20 | 0.00 | 7,008.73 | 10.16 |

CMG001982

Income Statement
For Period 3 Ending 3/31/2007
457 - Pacific Trust Lending Vancover WA

CMG Mortgage, Inc. (CMG)

| | Period to Date | % of Revenue | Year to Date | % of Revenue |
|---|---|---|---|---|
| **Revenue** | | | | |
| Brokered Origination Fees: 457 | 0.00 | 0.00 | 34,643.36 | 50.23 |
| Banked Origination: 457 | 0.00 | 0.00 | 28,913.64 | 41.92 |
| Incentives: 457 | 0.00 | 0.00 | 1,649.12 | 2.39 |
| Processing Fees: 457 | 0.00 | 0.00 | 3,760.00 | 5.45 |
| **Total Revenue:** | 0.00 | 0.00 | 68,966.12 | 100.00 |
| **Cost of Sales** | | | | |
| Appraisal Fees: 457 | 0.00 | 0.00 | -1,200.00 | -1.74 |
| Credit Reports: 457 | 0.00 | 0.00 | -16.03 | -0.02 |
| Administration: 457 | 0.00 | 0.00 | 1,500.00 | 2.17 |
| Other: 457 | 0.00 | 0.00 | -1,280.00 | -1.86 |
| Commissions: 457 | 0.00 | 0.00 | 38,204.12 | 55.40 |
| Management Fees: 457 | 0.00 | 0.00 | 2,630.13 | 3.81 |
| **Total Cost of Sales:** | 0.00 | 0.00 | 39,838.22 | 57.76 |
| **Gross Profit:** | 0.00 | 0.00 | 29,127.90 | 42.24 |
| **Expenses** | | | | |
| Personnel | | | | |
| Salaries: 457 | 0.00 | 0.00 | 6,445.89 | 9.35 |
| Bonus: 457 | 0.00 | 0.00 | 6,593.34 | 9.56 |
| Employer Tax: 457 | 0.00 | 0.00 | 4,629.50 | 6.71 |
| Employee Benefits: 457 | 0.00 | 0.00 | 2,568.22 | 3.72 |
| Employer 401K: 457 | 0.00 | 0.00 | 107.70 | 0.16 |
| Workers Comp Insurance: 457 | 0.00 | 0.00 | 421.34 | 0.61 |
| **Total Personnel:** | 0.00 | 0.00 | 20,765.99 | 30.11 |
| Occupancy | | | | |
| Storage: 457 | 0.00 | 0.00 | 8.75 | 0.01 |
| **Total Occupancy:** | 0.00 | 0.00 | 8.75 | 0.01 |
| General & Administrative | | | | |
| Taxes | 1,618.57 | 0.00 | 2,863.00 | 4.15 |
| **Total General & Administrative:** | 1,618.57 | 0.00 | 2,863.00 | 4.15 |
| Insurance & Bonds | | | | |
| Insurance & Bonds: 457 | 0.00 | 0.00 | 100.00 | 0.14 |
| **Total Insurance & Bonds:** | 0.00 | 0.00 | 100.00 | 0.14 |
| **Total Expenses:** | 1,618.57 | 0.00 | 23,737.74 | 34.42 |
| **Net Income from Operations:** | -1,618.57 | 0.00 | 5,390.16 | 7.82 |
| **Other Income and Expense** | | | | |
| PY Carry Forward: 457 | 0.00 | 0.00 | 39,962.36 | 57.94 |
| Reserves: 457 | 0.00 | 0.00 | -21,156.85 | -30.68 |
| Facilities:457 | 0.00 | 0.00 | -18,805.51 | -27.27 |
| **Total Other Income and Expense:** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Earnings before Income Tax** | -1,618.57 | 0.00 | 5,390.16 | 7.82 |
| **Net Income (Loss):** | -1,618.57 | 0.00 | 5,390.16 | 7.82 |

CMG001983

Income Statement
For Period 4 Ending 4/30/2007
457 - Pacific Trust Lending Vancover WA

CMG Mortgage, Inc. (CMG)

| | Period to Date | % of Revenue | Year to Date | % of Revenue |
|---|---|---|---|---|
| **Revenue** | | | | |
| Brokered Origination Fees: 457 | 0.00 | 0.00 | 34,643.36 | 50.23 |
| Banked Origination: 457 | 0.00 | 0.00 | 28,913.64 | 41.92 |
| Incentives: 457 | 0.00 | 0.00 | 1,649.12 | 2.39 |
| Processing Fees: 457 | 0.00 | 0.00 | 3,760.00 | 5.45 |
| **Total Revenue:** | 0.00 | 0.00 | 68,966.12 | 100.00 |
| **Cost of Sales** | | | | |
| Appraisal Fees: 457 | 0.00 | 0.00 | -1,200.00 | -1.74 |
| Credit Reports: 457 | 0.00 | 0.00 | -16.03 | -0.02 |
| Administration: 457 | 0.00 | 0.00 | 1,500.00 | 2.17 |
| Other: 457 | 0.00 | 0.00 | -1,280.00 | -1.86 |
| Commissions: 457 | 0.00 | 0.00 | 38,204.12 | 55.40 |
| Management Fees: 457 | 0.00 | 0.00 | 2,630.13 | 3.81 |
| **Total Cost of Sales:** | 0.00 | 0.00 | 39,838.22 | 57.76 |
| **Gross Profit:** | 0.00 | 0.00 | 29,127.90 | 42.24 |
| **Expenses** | | | | |
| **Personnel** | | | | |
| Salaries: 457 | 0.00 | 0.00 | 6,445.89 | 9.35 |
| Bonus: 457 | 0.00 | 0.00 | 6,593.34 | 9.56 |
| Employer Tax: 457 | 0.00 | 0.00 | 4,629.50 | 6.71 |
| Employee Benefits: 457 | -789.29 | 0.00 | 1,778.93 | 2.58 |
| Employer 401K: 457 | 0.00 | 0.00 | 107.70 | 0.16 |
| Workers Comp Insurance: 457 | 0.00 | 0.00 | 421.34 | 0.61 |
| **Total Personnel:** | -789.29 | 0.00 | 19,976.70 | 28.97 |
| **Occupancy** | | | | |
| Storage: 457 | 0.00 | 0.00 | 8.75 | 0.01 |
| **Total Occupancy:** | 0.00 | 0.00 | 8.75 | 0.01 |
| **General & Administrative** | | | | |
| Taxes | 0.00 | 0.00 | 2,863.00 | 4.15 |
| **Total General & Administrative:** | 0.00 | 0.00 | 2,863.00 | 4.15 |
| **Insurance & Bonds** | | | | |
| Insurance & Bonds: 457 | 0.00 | 0.00 | 100.00 | 0.14 |
| **Total Insurance & Bonds:** | 0.00 | 0.00 | 100.00 | 0.14 |
| **Total Expenses:** | -789.29 | 0.00 | 22,948.45 | 33.27 |
| **Net Income from Operations:** | 789.29 | 0.00 | 6,179.45 | 8.96 |
| **Other Income and Expense** | | | | |
| PY Carry Forward: 457 | 0.00 | 0.00 | 39,962.36 | 57.94 |
| Reserves: 457 | 0.00 | 0.00 | -21,156.85 | -30.68 |
| Facilities:457 | 0.00 | 0.00 | -18,805.51 | -27.27 |
| **Total Other Income and Expense:** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Earnings before Income Tax:** | 789.29 | 0.00 | 6,179.45 | 8.96 |
| **Net Income (Loss):** | 789.29 | 0.00 | 6,179.45 | 8.96 |

CMG001984